<u>**EXHIBIT A**</u>

Schedule of Potential Assumed Contracts (Other Assets)

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|---|---|---|---|---|---|
| 1. | GigaSphere International LLC (as successor to Amtech, Inc.) | Monument Properties Capitol Asset Management LLC 3300 W. Clay St. Richmond, VA 23230 | Right of Entry Agreement | August 24, 2010 | $0.00 |
| 2. | DirecPath, LLC | Lofts at the Park II Condominium Association 1058 Piedmont Road Atlanta, GA 30309 | Data and Telephone Service Agreement | June 27, 2014 | $0.00 |
| 3. | Kuenzli Rental Operations, LLC d/b/a Nevada Communications and Satellite (See Dealer Agreement w/GMN) | Willow Creek (Nevada) Coupler Way I, LLC 11890 Doner Pass Road, Suite 4 Truckee, CA 96161 | Nevada Satellite Broadband Services Agreement | March 14, 2017 | $0.00 |
| 4. | GigaSphere International LLC (as successor to Amtech, Inc.) | ADAMS WYTHE HOUSE AW Petersburg, LLC 3925 Park Ave Richmond, VA 23221 | Right of Entry Agreement | May 5, 2010 | $0.00 |
| 5. | Kuenzli Rental Operations, LLC d/b/a Nevada Communications and Satellite (See Dealer Agreement w/GMN) | Bristle Point Longley Master, LLC 11890 Donner Pass Road, Suite 4 Truckee, CA 96161 | Nevada Satellite Broadband Services Agreement | March 14, 2017 | $0.00 |
| 6. | Kuenzli Rental Operations, LLC d/b/a Nevada Communications and | Village at Wild Creek Wildcreek Master, LLC 11890 Doner Pass Road, Suite 4 Truckee, CA 96161 | Nevada Satellite Broadband Services Agreement | March 14, 2017 | $0.00 |

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|---|---|---|---|---|---|
| | Satellite (See Dealer Agreement w/GMN) | | | | |
| 7. | Kuenzli Rental Operations, LLC d/b/a Nevada Communications and Satellite (See Dealer Agreement w/GMN) | Sierra Vista (Reno NV) Arrowcreek Venture, LLC 11890 Doner Pass Road, Suite 4 Truckee, CA 96161 | Nevada Satellite Broadband Services Agreement | March 14, 2017 | $0.00 |
| 8. | Kuenzli Rental Operations, LLC d/b/a Nevada Communications and Satellite (See Dealer Agreement w/GMN) | The Meadows Prater Meadows I, LLC Arrowcreek Venture, LLC 11890 Doner Pass Road, Suite 4 Truckee, CA 96161 | Nevada Satellite Broadband Services Agreement | March 14, 2017 | $0.00 |
| 9. | GigaSphere International LLC (as successor to Amtech, Inc.) | Julians Lofts TRP Julian's LLC 11100 West Broad Street Richmond, VA 23060 | MDU Right of Entry Agreement | June 14, 2014 | $0.00 |
| 10. | GigaSphere International LLC (as successor to Amtech, Inc.) | 526 HIGH STREET LOFTS High Street Lofts, LLC c/o Monroe Properties 116 East Franklin Street Richmond, VA 23219 | Right of Entry & High Speed Internet Service Agreement | January 11, 2016 | $0.00 |

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|---|---|---|---|---|---|
| 11. | GigaSphere International LLC (as successor to Amtech, Inc.) | 5 WEST MARSHALL STREET, LLC 5 Spot Flats Apartments 313 North Adams Street Richmond, VA 23220 | License Agreement | Undated | $0.00 |
| 12. | GigaSphere International LLC (as successor to Amtech, Inc.) | Bliley's Garage 412 N. 3rd Street, LLC 1726 Altamont Ave. Richmond, VA 23230 | Right of Entry Agreement | January 24, 2011 | $0.00 |
| 13. | GigaSphere International LLC (as successor to Amtech, Inc.) | 3122 WEST CLAY STREET 3122 W. Clay LLC 1726 Altamont Ave. Richmond, VA 23230 | MDU Right of Entry Agreement | September 19, 2013 | $0.00 |
| 14. | GigaSphere International LLC (as successor to Amtech, Inc.) | Shockoe Cary Apartments 1877 Ventures, L.L.C. 42774 Locklear Terrace South Riding, VA 20152 | License Agreement | November 9, 2017 | $0.00 |
| 15. | GigaSphere International LLC (as successor to Amtech, Inc.) | IRONHOUSE APARTMENTS 1309 West Broad Street, LLC 101 West Commerce Road Richmond, VA 23224 | Right of Entry & High Speed Internet Service Agreement | March 2, 2011 | $0.00 |
| 16. | Kuenzli Rental Operation, LLC, a Nevada Limited Liability Company, d/b/a Nevada | Spanish Oaks Apartments, LLC Attn: David S. Aulwurm 11890 Donner Pass Road, Suite 4 Truckee, CA 96161 | Nevada Satellite Broadband Services Agreement | March 14, 2017 | $0.00 |

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|---|---|---|---|---|---|
| | Communications and Satellite | | | | |
| 17. | Kuenzli Rental Operations, LLC d/b/a Nevada Communications and Satellite (See Dealer Agreement w/GMN | Carson Hills Apartments Voltaire Master, LLC 11890 Donner Pass Road, Suite 4 Truckee, CA 96161 | Nevada Satellite Broadband Services Agreement | March 14, 2018 | $0.00 |
| 18. | Kuenzli Rental Operations, LLC d/b/a Nevada Communications and Satellite (See Dealer Agreement w/GMN) | Truckee River Terrace Ralston West, G.P. 11890 Donner Pass Road, Suite 4 Truckee, CA 96161 | Nevada Satellite Broadband Services Agreement | March 14, 2017 | $0.00 |
| 19. | GigaSphere International LLC (as successor to Amtech Communications) | FRANKLIN MONROE, LLC c/o Metro Properties Inc. 200 West Franklin Street Richmond, VA 23220 Attn: Legal | License Agreement | November 12, 2021 | $0.00 |
| 20. | GigaSphere International LLC (as successor to Amtech Communications) | HIGH STREET LOFTS DEVELOPMENT, LLC c/o Monroe Properties 116 East Franklin Street Richmond, VA 23219 | Right of Entry and High-Speed Internet Service Agreement | January 11, 2016 | $0.00 |
| 21. | GigaSphere International LLC (as successor to Amtech Communications) | TGM BIGGS BUILDING, L.L.C. Biggs Building 11100 West Broad Street Glen Allen, VA 23060 | License Agreement | November 8, 2017 | $0.00 |
| 22. | Kuenzli Rental Operations, LLC d/b/a Nevada | Sandpebble Sandpebble Apts., LLC 11890 Donner Pass Road, Suite 4 | Nevada Satellite Broadband Services Agreement | March 14, 2017 | $0.00 |

4

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|---|---|---|---|---|---|
| | Communications and Satellite (See Dealer Agreement w/GMN) | Truckee, CA 96161 | | | |
| 23. | Kuenzli Rental Operations, LLC d/b/a Nevada Communications and Satellite (See Dealer Agreement w/GMN) | Home Suites Lincoln Meadows I, LLC 11890 Donner Pass Road, Suite 4 Truckee, CA 96161 | Nevada Satellite Broadband Services Agreement | March 14, 2017 | $0.00 |
| 24. | GigaSphere International LLC (as successor to Amtech Communications) | 306 Grace LLC 1554 Oak Grove Drive Manakin-Sabot, VA 23103 | MDU Right of Entry Agreement | July 22, 2013 | $0.00 |
| 25. | GigaSphere International LLC (as successor to Amtech Communications) | Franklin Street Development 3 LLC 410 Hancock Street, Apt. 110 Richmond, VA 23220 | MDU Right of Entry Agreement | January 9, 2014 | $0.00 |
| 26. | GigaSphere International LLC (as successor to Amtech Communications) | TRP Firestone, L.L.C. 11000 West Broad Street Glen Allen, VA 23060 Attn: Beth Keller | Amtech Communications MDU Right of Entry Agreement | January 16, 2018 | $0.00 |
| 27. | GigaSphere International LLC (as successor to Amtech Communications) | 133-39 N Sycamore Mt LLC 133 N Sycamore St. Petersburg, VA 23803 | Right of Entry Agreement | | $0.00 |
| 28. | GigaSphere International LLC (as successor to Amtech Communications) | Wess, LLC 717 Old Stream Road Manakin-Sabot, VA 23103 Attn: Mark Harris | MDU Right of Entry Agreement | July 25, 2014 | $0.00 |

5

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|---|---|---|---|---|---|
| 29. | GigaSphere International LLC (as successor to Amtech Communications) | IDLEWOOD APTS<br>City & Guilds<br>1726 Altamont Avenue<br>Richmond, VA 23230 | Right of Entry & High Speed Internet Service Agreement | December 8, 2010 | $0.00 |
| 30. | GigaSphere International LLC (as successor to Amtech Communications)<br><br>GigaMonster Networks, LLC | LOFTS AT SHOCKOE SLIP<br>Lawrence I, LP<br>Legend Property Group<br>1425 E. Cary Street<br>Richmond, VA 23219<br><br>Same | License Agreement<br><br><br><br><br>First Amendment to License Agreement | July 26, 2017<br><br><br><br><br>August 4, 2022 | $0.00 |
| 31. | GigaMonster Networks, LLC | Jackson Commons Partnership LLC<br>c/o Monroe  Properties<br>116 E. Franklin St.<br>Richmond, VA 23219 | GigaMonster Broadband Services Agreement | January 24, 2022 | $0.00 |
| 32. | GigaSphere International LLC (as successor to Amtech Communications)<br><br><br>GigaMonster Networks, LLC | Kirn on High Street<br>Monument Development Eight, LLC<br>1425 E. Cary Street<br>Richmond, VA 23219<br>Attn: Sally Craighill<br><br>Same | MDU Right of Entry Agreement<br><br><br><br><br>First Amendment to License Agreement | September 20, 2018<br><br><br><br><br>August 4, 2022 | $0.00 |
| 33. | GigaSphere International LLC (as successor to Amtech Communications) | Monument Development Seven, LLC<br>1425 E. Cary Street<br>Richmond, VA 23219<br>Attn: Sally Craighill | MDU Right of Entry Agreement | September 20, 2018 | $0.00 |

DOCS_DE:242122.8 31213/001

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|---|---|---|---|---|---|
| 34. | Kuenzli Rental Operations, LLC d/b/a Nevada Communications and Satellite (See Dealer Agreement w/GMN) | Lakeview<br>653 Brinkby Avenue, LLC<br>11890 Donner Pass Road, Suite 4<br>Truckee, CA 96 | Nevada Satellite Broadband Services Agreement | March 14, 2017 | $0.00 |
| 35. | GigaSphere International LLC (as successor to Amtech Communications) | 7 East Jackson<br>7 Blue Jays, LLC<br>4544 Columbus Street, Apt. 1121<br>Virginia Beach, VA 23462 | MDU Right of Entry Agreement | June 13, 2013 | $0.00 |
| 36. | GigaSphere International LLC (as successor to Amtech Communications)<br><br>GigaMonster Networks, LLC | Montgomery on Main Lofts, LLC<br>Legend Property Group<br>1425 E. Cary Street<br>Richmond, VA 23219<br><br>Same | License Agreement<br><br><br><br>First Amendment to License Agreement | July 26, 2017<br><br><br><br>August 4, 2022 | $0.00 |
| 37. | GSS | East Grace Street Properties, LLC<br>2707 Grove Ave.<br>Richmond, VA 23220 | Right of Entry Agreement | February 22, 2011 | $0.00 |
| 38. | GigaSphere International LLC (as successor to Amtech Communications) | Walter Parks Apartments<br>Adams-Broad, LLC<br>313 North Adams Street<br>Richmond, VA 23220 | License Agreement | June 7, 2017 | $0.00 |
| 39. | GigaSphere International LLC (as successor to Amtech Communications) | Franklin St. Development 2 LLC<br>410 Hancock Street, Apt. 110<br>Richmond, VA 23220 | MDU Right of Entry Agreement | August 29, 2013 | $0.00 |

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|---|---|---|---|---|---|
| 40. | GigaSphere International LLC (as successor to Amtech Communications) | 2906 West Clay Street LLC 212 E. Leigh Street, Suite 1 Richmond, VA 23219 | Amtech Communications MDU Right of Entry Agreement | February 23, 2017 | $0.00 |
| 41. | GigaSphere International LLC (as successor to Amtech Communications) | District Square 111 W. Marshall Street, LLC 101 West Commerce Road Richmond, VA 23224 | Right of Entry and High-Speed Internet Service Agreement | March 2, 2011 | $0.00 |
| 42. | GigaSphere International LLC (as successor to Amtech Communications)<br><br>GigaMonster Networks, LLC | Exchange Place Duesenberg Properties, LLC 1425 E. Cary Street Richmond, VA 23219 Attn: Brooks Lawson, DOO<br><br>Same | Amtech Communications MDU Right of Entry Agreement<br><br>First Amendment to License Agreement | August 10, 2017<br><br>August 1, 2022 | $0.00 |
| 43. | Kuenzli Rental Operations, LLC d/b/a Nevada Communications and Satellite (See Dealer Agreement w/GMN) | VILLAGE OF THE PINES Village of the Pines, LLC 11890 Donner Pass Road, Suite 4 Truckee, CA 96161 | Nevada Satellite Broadband Services Agreement | March 14, 2017 | $0.00 |
| 44. | GigaSphere International LLC (as successor to Amtech Communications)<br><br>GigaMonster Networks, LLC | Cobblestone Commons 1425 E. Cary Street, LLC Legend Property Group 1425 E. Cary Street Richmond, VA 23219 | License Agreement<br><br>First Amendment to License Agreement | July 26, 2017<br><br>August 4, 2022 | $0.00 |

DOCS_DE:242122.8 31213/001

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|---|---|---|---|---|---|
| 45. | GigaSphere International LLC (as successor to Amtech Communications) | TOFEB, LC<br>205 East Broad Apartments<br>313 N. Adams Street<br>Richmond, VA 23220 | License Agreement | June 7, 2017 | $0.00 |
| 46. | GigaSphere International LLC (as successor to Amtech Communications)<br><br>GigaMonster Networks, LLC | Seventy Five Place<br>Capital Asset Mgt. LLC<br>Legend Property Group<br>1425 E. Cary Street<br>Richmond, VA 23219 | License Agreement<br><br><br>First Amendment to License Agreement | July 26, 2017<br><br><br>August 4, 2022 | $0.00 |
| 47. | GigaSphere International LLC (as successor to Amtech Communications) | 1322 West Broad LLC<br>1726 Altamont Avenue<br>Richmond, VA 23230<br>Attn: David Gamino | MDU Right of Entry Agreement | December 10, 2014 | $0.00 |
| 48. | GigaSphere International LLC (as successor to Amtech Communications) | Superior Apartment<br>2401 E. Franklin<br>Richmond, VA 23223 | Right of Entry Agreement | December 9, 2009 | $0.00 |
| 49. | GigaSphere International LLC (as successor to Amtech Communications)<br><br>GigaMonster Networks, LLC | Hardwicke House<br>Monument Development Six, LLC<br>Monument Companies<br>Legend Property Group<br>1425 E. Cary Street<br>Richmond, VA 23219 | License Agreement<br><br><br><br>First Amendment to License Agreement | October 17, 2018<br><br><br><br>August 4, 2022 | $0.00 |
| 50. | GigaSphere International LLC (as successor to | 314 West Grace Street, LLC<br>212 E. Leigh Street, Suite 1<br>Richmond, VA 23219 | Amtech Communications MDU Right of Entry Agreement | April 1, 2017 | $0.00 |

DOCS_DE:242122.8 31213/001

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|---|---|---|---|---|---|
| | Amtech Communications) | | | | |
| 51. | GigaMonster Networks, LLC | Linden Towers Franklin & Second LLC 116 E. Franklin Street Richmond, VA 23219 | GigaMonster Broadband Services Agreement | January 24, 2022 | $0.00 |
| 52. | GigaSphere International LLC (as successor to Amtech Communications) | CT Russell Lofts Monument Capital Asset Management, LLC 3300 West Clay Street Richmond, VA 23230 | Right of Entry Agreement | July 30, 2010 | $0.00 |
| 53. | GigaSphere International LLC (as successor to Amtech Communications) | Phoenix on Foushee MTC Development Richmond, LLC Monument Companies 1425 East Cary St. Richmond, VA 23219 Attn: Sally Craighill | MDU Right of Entry Agreement | September 20, 2018 | $0.00 |
| | GigaMonster Networks, LLC | Phoenix on Foushee MTC Development Richmond, LLC Monument Companies 1425 East Cary St. Richmond, VA 23219 Attn: Sally Craighill | First Amendment to License Agreement | August 4, 2022 | |
| 54. | GigaSphere International LLC (as successor to Amtech Communications) | B+G Place Monument Development Two, LLC Legend Property Group 1425 East Cary Street Richmond, VA 23219 | License Agreement | September 20, 2018 | $0.00 |
| | GigaMonster Networks, LLC | Same | First Amendment to License Agreement | August 4, 2022 | |

DOCS_DE:242122.8 31213/001

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|---|---|---|---|---|---|
| 55. | Kuenzli Rental Operations, LLC d/b/a Nevada Communications and Satellite (See Dealer Agreement w/GMN) | Riverwood<br>Riverwood Master, LLC<br>11890 Donner Pass Road, Suite 4<br>Truckee, CA 96161 | Nevada Satellite Broadband Services Agreement | March 14, 2017 | $0.00 |
| 56. | GigaMonster Networks, LLC | Engine Company Lofts<br>Shockoe Portfolio Owner, LLC<br>c/o Shockoe Old Stone Row Owner, LLC<br>3101 Wilson Blvd., Ste. 200<br>Arlington, VA 22201 | GigaMonster Broadband Services Agreement | January 1, 2023 | $0.00 |
| 57. | GigaSphere International LLC (as successor to Amtech Communications)<br><br>GigaMonster Networks, LLC | Lofts at One Eleven<br>One Eleven W. Washington St., LLC<br>1425 East Cary Street<br>Richmond, VA 23219<br>Attn: Brooks Lawson DOO<br><br>Same | Amtech Communications MDU Right of Entry Agreement<br><br><br>First Amendment to License Agreement | August 10, 2017<br><br><br><br>August 4, 2022 | $0.00 |
| 58. | GigaSphere International LLC (as successor to Amtech Communications) | POYTHRESS APARTMENTS<br>BAIS Properties, LLC<br>5732 Ardington Blvd.<br>Glen Allen, VA 23059 | License Agreement | December 8, 2017 | $0.00 |
| 59. | GigaMonster Networks, LLC | Bobber Flats<br>Shockoe Portfolio Owner, LLC<br>c/o Shockoe Old Stone Row Owner, LLC<br>3101 Wilson Blvd., Ste. 200<br>Arlington, VA 22201 | GigaMonster Broadband Services Agreement | January 1, 2023 | $0.00 |
| 60. | GigaSphere International LLC (as successor to | COMMONS-FOUNTAIN HEAD<br>The Commons at Plant Zero, LLC | License Agreement | September 28, 2018 | $0.00 |

DOCS_DE:242122.8 31213/001

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|-----|----------------|----------------------|---------------------|---------------|-------------|
| | Amtech Communications) | 409 E Main Street, Suite 301 Richmond, VA 23219 | | | |
| 61. | GigaMonster Networks, LLC | Trolley Commons Shockoe Portfolio Owner, LLC c/o Shockoe Old Stone Row Owner, LLC 3101 Wilson Blvd., Ste. 200 Arlington, VA 22201 | GigaMonster Broadband Services Agreement | January 1, 2023 | $0.00 |
| 62. | GigaMonster Networks, LLC | Terrace 202 Shockoe Portfolio Owner, LLC c/o Shockoe Old Stone Row Owner, LLC 3101 Wilson Blvd., Ste. 200 Arlington, VA 22201 | GigaMonster Broadband Services Agreement | January 1, 2023 | $0.00 |
| 63. | GigaSphere International LLC (as successor to Amtech Communications) | 147 W. Washington St., LLC Washington Square Legend Property Group 1425 East Cary Street Richmond, VA 23219 | GigaMonster Broadband Services Agreement | July 26, 2017 | $0.00 |
| | GigaMonster Networks, LLC | Same | First Amendment to License Agreement | August 4, 2022 | |
| 64. | GigaSphere International LLC (as successor to Amtech Communications) | HSL 3, LLC c/o Monroe Properties 116 East Franklin Street Richmond, VA 23219 | License Agreement | January 11, 2016 | $0.00 |
| 65. | GigaMonster Networks, LLC | 1 West Jackson 1 WJS, LLC c/o Monroe Properties 116 East Franklin Street Richmond, VA 23219 | GigaMonster Broadband Services Agreement | January 24, 2022 | $0.00 |

12

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|---|---|---|---|---|---|
| 66. | GigaSphere International LLC (as successor to Amtech Communications) | Lofts at East Point<br>East Washington Development, LLC<br>Legend Property Group<br>1425 East Cary Street<br>Richmond, VA 23219 | License Agreement | July 26, 2017 | $0.00 |
|  | GigaMonster Networks, LLC | Same | First Amendment to License Agreement | August 4, 2022 |  |
| 67. | GigaSphere International LLC (as successor to Amtech Communications) | United Paper Company<br>1709 E. Clay St., LL<br>116 East Franklin Street<br>Richmond, VA 23219 | Right of Entry and High-Speed Internet Service Agreement | January 15, 2016 | $0.00 |
| 68. | GigaSphere International LLC (as successor to Amtech Communications) | The Butterworth Building<br>Union Developments, LLC &<br>Sycamore Crossings, LLC &<br>EIW Holdings, LLC<br>132-6 North Sycamore<br>123 North Union Street<br>Petersburg, VA 23803<br>Attn:  Isaac Ward | MDU Right of Entry Agreement | September 24, 2014 | $0.00 |
| 69. | GigaSphere International LLC (as successor to Amtech Communications) | Old Towne Flats & Bartow Alley<br>230 N. Sycamore Street, LLC<br>1425 East Cary Street<br>Richmond, VA 23219<br>Attn: Brooks Lawson, DOO | Amtech Communications MDU Right of Entry Agreement | August 10, 2017 | $0.00 |
| 70. | GigaSphere International LLC (as successor to Amtech Communications) | Pohlig Box Factory, LLC<br>2419 East Franklin<br>Richmond, VA 23223 | Right of Entry Agreement | December 9, 2009 | $0.00 |
| 71. | GigaMonster Networks, LLC | Old Stone Row<br>Shockoe Old Stone Row Owner, LLC<br>3101 Wilson Blvd., Ste. 200 | GigaMonster Broadband Services Agreement | January 1, 2023 | $0.00 |

13

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|---|---|---|---|---|---|
| | | Arlington, VA 22201 | | | |
| 72. | DIRECPATH, LLC | Pine Crest<br>Erin Covington, LP<br>c/o Provident Realty Advisors, Inc.<br>One Lincoln Centre<br>5400 LBJ Freeway, Suite 975<br>Dallas TX 75240<br>Attn: Matt Harris<br><br>Munsch Hardt Kopf & Harr, P.C.<br>500 N. Akard St., Suite 3800<br>Dallas, TX 75201-6659<br>Attn: Ian Davis | Video and Internet Services Agreement | April 10, 2008 | $0.00 |
| 73. | GigaSphere International LLC (as successor to Amtech Communications)<br><br>GigaMonster Networks, LLC | Fording Flats<br>East Main Development Richmond, LLC<br>1425 East Cary St.<br>Richmond, VA 23219<br>Attn: Sally Craighill<br>Same | MDU Right of Entry Agreement<br><br>First Amendment to License Agreement | September 20, 2018<br><br>August 4, 2022 | $0.00 |
| 74. | DIRECPATH, LLC | North Shore Apartments<br>Northshore Slidell I, LP<br>c/o Provident Realty<br>10210 N. Central Expwy, #300<br>Dallas, TX 75231<br>Attn: Julie Valley<br><br>Davis Craig, PLLC<br>3100 McKinnon St., Suite 1125<br>Dallas, TX 75201<br>Attn: Ian Davis | First Amendment to Video and Internet Services Agreement | February 7, 2019 | $0.00 |

14

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|---|---|---|---|---|---|
| 75. | GigaSphere International LLC (as successor to Amtech Communications) | Trolley Station<br>Trolley Lofts, L.L.C.<br>900 W. Marshall St.<br>Richmond, VA 23220<br>Attn: Beth Keller | Amtech Communications MDU Right of Entry Agreement | January 18, 2018 | $0.00 |
| 76. | GigaMonster Networks, LLC | Tracks at Shockoe Crossing<br>Shockoe Portfolio Owner, LLC<br>c/o Shockoe Old Stone Row Owner, LLC<br>3101 Wilson Blvd., Ste. 200<br>Arlington, VA 22201 | GigaMonster Broadband Services Agreement | January 1, 2023 | $0.00 |
| 77. | GigaSphere International LLC (as successor to Amtech Communications)<br><br>GigaMonster Networks, LLC | Tidewater Square<br>Monument Development Seven, LLC<br>Legend Property Group<br>1425 East Cary Street<br>Richmond, VA 23219<br><br>Same | License Agreement<br><br><br><br><br>First Amendment to License Agreement | September 20, 2018<br><br><br><br><br>August 4, 2022 | $0.00 |
| 78. | GigaSphere International LLC (as successor to Amtech Communications) | Eagle Mill<br>1418 West Marshall Street,  LLC<br>Pondok Associates, LLC<br>Komodo Real Estate Associates, LLC<br>Barong Real Estate Associates, LLC<br>1215 Hermitage Road<br>Leasing Office<br>Richmond, VA 23220 | License Agreement | December 6, 2017 | $0.00 |
| 79. | GigaSphere International LLC (as successor to Amtech Communications) | Southern Stove Lofts<br>Aneka Guns, LLC<br>1215 Hermitage Road<br>Leasing Office<br>Richmond, VA 23220 | License Agreement | May 11, 2017 | $0.00 |

15

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|---|---|---|---|---|---|
| 80. | GigaSphere International LLC (as successor to Amtech Communications) | COOKIE FACTORY LOFTS Interbake Partners, LLC Leasing Office 900 Terminal Place Richmond, VA 23220 | License Agreement | November 21, 2016 | $0.00 |
| 81. | GigaSphere International LLC (as successor to Amtech Communications) | Hickory Hills East, L.L.C. 22501 Iverson Drive Great Mills, MD 20634 | Amtech Communications MDU Right of Entry Agreement for DirecTv Services | May 9, 2016 | $0.00 |
| 82. | Greenfield Fullerton I, LLC (Same for ROE and 2 Amendments) | Amerige Heights Amerige Heights Community Association c/o SunCal Companies 305 N. Harbor Blvd., Ste 222 Fullerton, CA 92832 | Residential Broadband Service Agreement | January 10, 2003 | $0.00 |
| | | Same as Above | First Amendment to Residential Broadband Service Agreement | June 30, 2012 | |
| | | Same as Above | Second Amendment to Residential Broadband Service Agreement (not signed by Greenfield) | June 30, 2016 | |
| 83. | Fibersphere Communications, LLC | The Village at Rayzor Ranch VRR Apts, LLC 8001 Metcalf Ave., Ste 300 Overland Park, KS 66204 | Broadband Services Agreement | June 8, 2018 | $0.00 |
| 84. | GigaMonster, LLC | The Grand 1709 Chestnut Place, LLC 235 Montgomery Street San Francisco, CA 94104 Attn: Tom Holt | GigaMonster Broadband Services Agreement | March 30, 2017 | $0.00 |

16

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|---|---|---|---|---|---|
| 85. | GigaSphere International LLC (as successor to Amtech Communications) | The Berkshire<br>Berkshire Richmond, LLC<br>1919 M Street NW<br>Washington, DC | Internet Right of Entry Agreement | September 20, 2014 | $0.00 |
| 86. | GigaMonster Networks, LLC | Glenwood Vista Apts<br>Broadtree Homes GVA Georgia, LLC<br>c/o Broadtree Residential<br>800 Clinton Square<br>Rochester, NY 14604<br>Attn: Heidi Kormann<br><br>Broadtree Homes GVA Georgia, LLC<br>c/o Benefit Street Partners Realty Trust, Inc.<br>1345 Avenue of the Americas, Suite 32A<br>New York, NY 10105<br>Attn: Micah Goodman<br><br>Davis Craig, PLLC<br>13355 Noel Road, Suite 2018<br>Dallas, TX 75240-1518<br>Attn: Ian Davis | Internet Service Agreement | May 13, 2021 | $0.00 |
| 87. | GigaMonster Networks, LLC | Bainbridge Sunlake<br>CGP III Sunlake FL Owner, LLC<br>c/o The Bainbridge Companies<br>950 South Winter Park Drive, Suite 320<br>Casselberry, FL 32707<br><br>CGP III Sunlake FL Owner, LLC<br>c/o The Bainbridge Companies<br>12765 W. Forest Hill Boulevard, Suite 1307<br>Wellington, FL 33414<br><br>Nelson Mullins Broad and Cassel<br>1905 NW Corporate Boulevard, Suite 310<br>Boca Raton, FL 33431 | Internet Service Agreement | April 7, 2020 | $0.00 |

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|-----|----------------|----------------------|---------------------|---------------|-------------|
| | | Davis Craig, PLLC<br>13355 Noel Road, Suite 2018<br>Dallas, TX 75240-1518 | | | |
| 88. | FiberSphere Communications, LLC | BRIO<br>Brio Manager, LLC<br>10608 NE 2nd St., Suite 202<br>Bellevue, WA 98004<br>Attn: Cathy Su | Broadband Services Agreement | April 4, 2019 | $0.00 |
| 89. | GigaMonster, LLC | Emerson at Montford Park<br>CCB Montford Park, LLC<br>227 W.Trade Street, Suite 1000<br>Charlotte, North Carolina 28202<br><br>Davis Craig, PLLC<br>3100 McKinnon Slreet, Suite 1125<br>Dallas, Texas 75201<br><br>Barings LLC<br>180 Glastonbury Boulevard, Sulte 200<br>Glastonbury, Connecticut 06033 | Internet Service Agreement | September 11, 2018 | $0.00 |
| 90. | GigaSphere International LLC (as successor to Amtech Communications) | THE 501<br>DJ Ravenswood, L.L.C.<br>551 5th Avenue, #3010<br>New York, NY 10176<br>Attn: Joshua Gross | MDU Right of Entry Agreement | June 18, 2015 | $0.00 |
| 91. | GigaMonster Networks, LLC | Alexander at Stonecrest<br>Lithonia Leased Housing Associates I, LLLP<br>c/o Dominium Apartments<br>2905 NW Blvd., Ste 150 | GigaMonster Broadband Services Agreement | May 9, 2022 | $0.00 |

DOCS_DE:242122.8 31213/001

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|---|---|---|---|---|---|
| | | Plymouth, MN 55441 | | | |
| 92. | GigaMonster, LLC | Park Creek<br>TIC Park Creek Apartments, LLC and Various Tenant-in-Common Owners<br>1100 Park Creek Court<br>Gainesville, GA 30504<br>Attn: Business Manager | GigaMonster Broadband Services Agreement | January 8, 2016 | $0.00 |
| 93. | GigaMonster Networks, LLC | Emerson Park<br>Landmark at Emerson Park, LLC<br>c/o Starwood Capital Group<br>591 W Putnam Ave<br>Greenwich, CT 06830<br><br>Davis Craig, PLLC<br>13355 Noel Rd, Ste 2018<br>Dallas, TX 75240 | Internet Service Agreement | April 10, 2020 | $0.00 |
| 94. | GigaMonster, LLC | The Glenn at Jones District<br>Jones I MNMA, L.L.C.<br>c/o Opus Development Company, L.L.C.<br>10350 Bren Road West<br>Minnetonka, MN 55343<br>Attn: Vice President<br><br>Opus Holding, L.L.C.<br>10350 Bren Road West<br>Minnetonka, MN 55343<br>Attn: Legal Department | GigaMonster Broadband Services Agreement | April 27, 2017 | $0.00 |
| 95. | GigaMonster, LLC | Prospect Pointe<br>GM Prospect Pointe, LLC | GigaMonster Broadband Services Agreement | June 26, 2017 | $0.00 |

DOCS_DE:242122.8 31213/001

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|---|---|---|---|---|---|
| | | 418 Clifton Ave, Ste 405<br>Lakewood, NJ 08701 | | | |
| 96. | GigaMonster, LLC | Wellington Grande Apartments<br>Wellington Grande, LLC<br>c/o Heritage Properties, Inc.<br>116 One Madison Plaza, Suite 2100<br>Madison, MS 39110<br>Attn: Wayne Pierce<br><br>Wellington Grande Apartments<br>3637 Highway 259 N<br>Longview, TX 75605<br>Attn: Property Manager | GigaMonster Broadband Services Agreement | October 14, 2016 | $0.00 |
| 97. | GigaMonster, LLC | Sands at Saint Lucie<br>CC Sands, LLC<br>131 Sandview Lane<br>New Canaan, CT 06840 | GigaMonster Broadband Services Agreement | September 7, 2016 | $0.00 |
| 98. | GigaMonster, LLC | Hudson Woodstock<br>Bell Fund V Woodstock, LLC<br>c/o Bell Partners<br>300 N Greene St., Ste. 1000<br>Greensboro, NC 27401<br><br>Schell Bray PLLC<br>1500 Renaissance Plaza<br>230 North Elm Street<br>Greensboro, NC 27401 | Internet Services Access Agreement | August 1, 2015 | $0.00 |
| 99. | Fibersphere Communications, Inc. | Lexis on the Park<br>Owners' Association of the Lexis Condominiums | License Agreement | November 21, 2016 | $0.00 |

DOCS_DE:242122.8 31213/001

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|---|---|---|---|---|---|
| | | 1125 NW 9th Ave.<br>Portland, OR 97209<br>Attn: Mary Lou Weinrich | | | |
| 100. | GigaSphere International, LLC | The Crawford at Grand Morton<br>DRI/WD Grand Morton, LLC<br>c/o: McGrath Real Estate<br>950 Corbindale Road, Suite 300<br>Houston, TX 77024<br><br>Davis Craig, PLLC<br>13355 Noel Road, Suite 2018<br>Dallas, TX 75240-1518 | Internet Service Agreement | May 16, 2019 | $0.00 |
| 101. | Fibersphere Communications, Inc. | Park Avenue West<br>West Park Avenue, LLC<br>TMT Development<br>805 SW 9th Ave<br>Portland, OR 97205<br>Attn: Asset Manager | Broadband Services Agreement | October 22, 2015 | $0.00 |
| 102. | GigaMonster, LLC | 500 Crawford<br>Finger-FSC Crawford, Ltd.<br>99 Detering, Ste 200<br>Houston, TX 77007 | GigaMonster Broadband Services Agreement | October 23, 2015 | $0.00 |
| 103. | Fibersphere, LLC | Meetinghouse<br>NBP 7119 SE Milwaukie, LLC<br>1640 NW Irving St<br>Portland, OR 97209 | Broadband Master Service Agreement | April 12, 2017 | $0.00 |
| 104. | Fibersphere Communications, Inc. | Cook Street Apartments<br>Cook Street Apartments, LLC<br>2030 Dexter Ave N, Ste 100<br>Seattle, WA 98109 | Broadband Services Agreement | July 28, 2015 | $0.00 |

DOCS_DE:242122.8 31213/001

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|---|---|---|---|---|---|
| | | | | | |
| 105. | GigaMonster, LLC | The Reserve at LaVista Walk<br>Edge Lavista Walk, LLC<br>c/o Edge Principal Advisors<br>1700 Broadway, 37th Floor<br>New York, NY 10019 | Internet Services Access Agreement | April 1, 2018 | $0.00 |
| 106. | GigaMonster, LLC | Moda at Monrovia Station<br>Legacy Monrovia, LLC<br>c/o Legacy Partners<br>5141 California Ave., Suite 100<br>Irvine, CA 92617<br>Attn: Timothy O'Brien<br><br>Legacy Monrovia, LLC<br>c/o Legacy Partners<br>5141 California Ave., Suite 100<br>Irvine, CA 92617<br>Attn: Scott Morrisson<br><br>Davis Craig, PLLC<br>3100 McKinnon St., Suite 1125<br>Dallas, TX 75201<br>Attn: Ian Davis | Internet Service Agreement | October 16, 2017 | $0.00 |
| 107. | GigaSphere International LLC (as successor to Amtech Communications) | Symbol Apartments<br>Symbol Development, LLC<br>Steelhead Management Group<br>1814 High Point Avenue<br>Richmond, VA 23230 | License Agreement | March 2, 2018 | $0.00 |
| 108. | GigaSphere International LLC (as successor to | The Preserve at Scott's Addition<br>The Preserve ASA, LLC<br>1310 Roseneath Rd | License Agreement | December 15, 2015 | $0.00 |

DOCS_DE:242122.8 31213/001

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|---|---|---|---|---|---|
| | Amtech Communications) | Richmond, VA 23220 | | | |
| 109. | GigaMonster Networks, LLC | AMLI Midtown Miami<br>PPF AMLI NE 2nd Avenue, LLC<br>c/o AMLI Residential<br>141 W. Jackson Blvd, Suite 300<br>Chicago, IL 60604<br><br>Davis Craig, PLLC<br>13355 Noel Road, Suite 2018<br>Dallas, TX 75240-1518 | Service Agreement | December 22, 2020 | $0.00 |
| 110. | GigaMonster, LLC | 1163 West Peachtree Street Apartments Investors, LLC<br>817 West Peachtree Street, Suite 400<br>Atlanta, GA 30308 | GigaMonster Broadband Services Agreement | October 23, 2015 | $0.00 |
| 111. | GigaMonster, LLC | Brookside Terrace<br>Brookside Realty Urban Renewal, LLC<br>691 Elizabeth Ave, Ste 2<br>Newark, NJ 07112 | GigaMonster Broadband Services Agreement | November 27, 2017 | $0.00 |
| 112. | Apartment Mediaworks of Cumming, LLC | Alexander Crossing<br>Alexander Crossing Partners, LP<br>3850 Holcomb Bridge Road, Ste 215<br>Norcross, GA 30092 | Cable TV & Communications Service Agreement | August 24, 2001 | $0.00 |
| 113. | DirecPath, LLC | SkyHouse Midtown<br>NGI 1084 West Peachtree, LLC<br>c/o NGI 1084 Investments, LLC<br>817 W. Peachtree St. NW, Ste 400<br>Atlanta, GA 30308 | Installation and Service Agreement | September ?, 2012 | $0.00 |

23

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|---|---|---|---|---|---|
| 114. | DirecPath, LLC | SkyHouse Dallas<br>SkyHouse Dallas, LLC<br>817 W Peachtree St, Ste 400<br>Atlanta, GA 30308<br><br>SkyHouse Dallas, LLC<br>8110 E. Union Ave., Ste 200<br>Denver, CO 80237 | Data and Telephone Service Agreement | April 1, 2014 | $0.00 |
| 115. | GigaMonster, LLC | Southmore<br>HM Southmore, LLC<br>c/o Hines<br>811 Main Street, Ste 4250<br>Houston, TX 77002 | Internet Services Access Agreement | May 1, 2015 | $0.00 |
| 116. | GigaSphere International LLC | North at Totem Lake Apartments<br>Fairfield Totem Lake LLC<br>5510 Morehouse Drive, Suite 200<br>San Diego, CA 92121<br>Attn: Gail Corder<br><br>Davis Craig, PLLC<br>13355 Noel Road, Suite 2018<br>Dallas, TX 75240-1518<br>Attn: Ian Davis | Internet Service Agreement | July 23, 2019 | $0.00 |
| 117. | GigaSphere International LLC (as successor to Amtech Communications) | Prestwould<br>Prestwould Association, Inc.<br>612 West Franklin Street<br>Richmond, VA 2322 | License Agreement | Undated | $0.00 |
| 118. | GigaSphere International LLC (as successor to Amtech Communications) | Our Place at the Beach Condominium Association<br>119 Old Landing Road<br>Ocean City, MD 21842 | MDU Right of Entry Agreement | June 1, 2015 | $0.00 |

DOCS_DE:242122.8 31213/001

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|-----|---------------|----------------------|---------------------|---------------|-------------|
| | | Attn: Bill Ayers | | | |
| 119. | Fibersphere Communications, Inc. | The Gossamer<br>10th & Davis Apartments, LLC<br>c/o Mill Creek Residential Trust<br>220 NW 2nd Ave, Suite 900<br>Portland, OR 97209<br>Attn: Sam Rodriguez<br><br>Davis Craig & Taylor, PLLC<br>3100 McKinnon St., Suite 1125<br>Dallas, TX 75201<br>Attn: Ian Davis | Communication License Agreement | December 18, 2017 | $0.00 |
| 120. | DirecPath, LLC | SkyHouse River Oaks<br>817 W Peachtree St, Ste. 400<br>Atlanta, GA 30308<br><br>SkyHouse River Oaks, LLC<br>8110 E. Union Ave., Ste 200<br>Denver, CO 80237 | Data and Telephone Service Agreement | January 13, 2015 | $0.00 |
| 121. | GigaMonster, LLC | Novel Atherton<br>CC-SFA MF Atherton, LLC<br>c/o: Crescent Communities<br>227 W. Trade Street, Suite 1 000<br>Charlotte, NC 28202<br>Davis Craig, PLLC<br>3100 McKinnon Street, Suite 1125<br>Dallas, TX 75201 | Internet Service Agreement | April 26, 2018 | $0.00 |
| 122. | DirecPath, LLC | Skyhouse Buckhead<br>SkyHouse Buckhead, LLC<br>817 W Peachtree St, Ste. 400<br>Atlanta, GA 30308 | Data and Telephone Service Agreement | April 1, 2014 | $0.00 |

DOCS_DE:242122.8 31213/001

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|-----|----------------|----------------------|---------------------|---------------|-------------|
| | | | | | |
| 123. | GigaMonster, LLC | Market Square Tower<br>Woodbranch Tower, LLC<br>4265 San Felipe, Ste 550<br>Houston, TX 77027 | GigaMonster Broadband Services License Agreement | December 21, 2015 | $0.00 |
| 124. | GigaMonster, LLC | Arris Market Square<br>HM Market Square, LLC<br>c/o Hines<br>811 Main Street, Ste 4250<br>Houston, TX 77002 | Internet Services Access Agreement | May 1, 2015 | $0.00 |
| 125. | GigaMonster, LLC | Decatur Point Apartments<br>Riverpoint I, LLC<br>155 S Madison St., Ste 214<br>Denver, CO 80209 | GigaMonster Broadband Services Agreement | June 24, 2016 | $0.00 |
| 126. | GigaMonster, LLC | Bainbridge Federal Hill<br>Federal Hill Apartments Owner, LLC<br>c/o The Bainbridge Companies<br>401 Harrison Oaks Blvd., Suite 250<br>Cary, NC 27513<br><br>Broad and Cassel<br>7777 Glades Road, Suite 300<br>Boca Raton, FL 33434<br><br>Davis Craig & Taylor, PLLC<br>3100 McKinnon Street, Suite 1125<br>Dallas, TX 75201 | Internet Service Agreement | January 30, 2018 | $0.00 |

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|-----|----------------|-----------------------|----------------------|---------------|-------------|
| 127. | GigaMonster, LLC | Terrace Condos<br>The Terrace HOA<br>2323 N Houston St<br>Dallas, TX 75219 | GigaMonster Broadband Services Agreement | November 16, 2018 | $0.00 |
| 128. | GigaSphere International LLC (as successor to Amtech Communications) | Botetourt<br>161 Granby Street, LLC<br>c/o Marathon Development<br>151 Granby Street<br>Norfolk, VA 23510 | License Agreement | February 9, 2018 | $0.00 |
| 129. | Fibersphere Communications, Inc. | Orchard Lair<br>Orchard Lair Homeowners Association<br>4386 SW Macadam Ave., Suite 102<br>Portland, OR 97239<br>Attn: Jeffrey D. Smith | Master Shared Internet Service Agreement | April 30, 2007 | $0.00 |
| 130. | GigaSphere International LLC (as successor to Amtech Communications) | The Law Building<br>Seaboard Building, LLC<br>PO Box 11659<br>Norfolk, VA 23517 | MDU Right of Entry Agreement | November 5, 2014 | $0.00 |
| 131. | Fibersphere Communications, Inc. | Oak Grove Apartment Homes<br>WG Apartments, LLC<br>c/o David Bell<br>735 SW 158th Ave.<br>Beaverton, OR 97006<br>Attn: Member | Installation and Services Agreement | January 1, 2012 | $0.00 |
| 132. | GigaMonster, LLC | Ritz Carlton Residences<br>3630 Peachtree Residential Condominium Association, Inc.<br>3630 Peachtree Road<br>Atlanta, GA 30326 | GigaMonster Broadband Services Agreement | August 30, 2016 | $0.00 |

DOCS_DE:242122.8 31213/001

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|---|---|---|---|---|---|
| | | | | | |
| 133. | GigaSphere International LLC (as successor to Amtech Communications) | Aura Downtown 450 Boush, LLC PO Box 11659 Norfolk, VA 23517 | MDU Right of Entry Agreement | April 18, 2016 | $0.00 |
| 134. | GigaSphere International LLC (as successor to Amtech Communications) | Icon Norfolk City Walk One, LLC c/o Marathon Development Group PO Box 11659 Norfolk, VA 23517 | License Agreement Not signed by Amtech | January 30, 2017 | $0.00 |
| 135. | GigaSphere International LLC (as successor to Amtech Communications) | One East Broad One East Broad Street c/o Park Properties, Inc. 211 N. Foushee Street Richmond, VA 23220 | Digital Satellite Service Access Agreement | August 11, 2000 | $0.00 |
| 136. | GigaSphere International LLC (as successor to Amtech Communications) | METRO ON GRANBY (401 GRANBY) GNK, LLC PO Box 11659 Norfolk, VA 23517 | MDU Right of Entry Agreement | February 18, 2014 | $0.00 |
| 137. | GigaSphere International LLC (as successor to Amtech Communications) | BUTTERWORTH LOFTS Butterworth Lofts, LLC Legend Property Group 1425 E. Cary St Richmond, VA 23219 | License Agreement Not signed by Amtech | July 26, 2017 | $0.00 |
| 138. | Fibersphere Communications, LLC | HOLM at Sellwood Sellwood Bridge Apartments LLC c/o Green Light LLC | License Agreement | October 20, 2017 | $0.00 |

28

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|---|---|---|---|---|---|
| | | 3050 SE Division St., Suite 270<br>Portland, OR 97202<br>Attn: Duston Larsen | | | |
| 139. | GigaSphere International LLC (as successor to Amtech Communications) | 414 Light Street<br>414 Light Street Owner, LLC<br>124 Slade Avenue, Ste 200<br>Pikesville, MD 21208 | License Agreement | December 3, 2016 | $0.00 |
| 140. | GigaSphere International LLC (as successor to Amtech Communications) | The Virginia Building<br>131 Granby, LLC<br>PO Box 11659<br>Norfolk, VA 23517 | MDU Right of Entry Agreement | May 31, 2015 | $0.00 |
| 141. | GigaSphere International LLC (as successor to Amtech Communications) | OLD MANCHESTER LOFTS<br>Old Manchester Lofts Condominium Association<br>116 E Franklin St<br>Richmond, VA 23219 | MDU Right of Entry Agreement | January 24, 2014 | $0.00 |
| 142. | GigaMonster, LLC | 930 Central Flats<br>BAB 930 Central Flats Owner, LLC<br>c/o The Bainbridge Companies<br>12765 W Forest Hill Blvd Ste 1307<br>Wellington, FL 33414<br><br>BAB 930 Central Flats Owner, LLC<br>c/o The Bainbridge Companies<br>1060 Willa Springs Drive<br>Winter Springs, FL 32708<br><br>Broad and Cassel<br>7777 Glades Road, Suite 300<br>Boca Raton, FL 33434 | Internet Service Agreement | August 18, 2017 | $0.00 |

DOCS_DE:242122.8 31213/001

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|---|---|---|---|---|---|
| | | Davis Craig & Taylor, PLLC<br>3100 McKinnon Street, Suite 1125<br>Dallas, TX 75201 | | | |
| 143. | GigaSphere International LLC (as successor to Amtech Communications) | OCEAN CASTLE<br>Ocean Castle Condominium Council of Unit Owners<br>9 137th Street<br>Ocean City, MD 21842 | License Agreement | April 6, 2017 | $0.00 |
| 144. | GigaSphere International LLC (as successor to Amtech Communications) | Hunters Point South Crossing (1-55)<br>Hunters Point South Borden Housing Development Fund Corporation<br>60 Columbus Circle<br>New York NY 10023<br><br>Davis Craig & Taylor, PLLC<br>3100 McKinnon Street, Suite 1125<br>Dallas, TX 75201 | Services Agreement | May 9, 2018 | $0.00 |
| | Same as Above | HPS Borden Avenue Associates, LLC | First Amendment to Services Agreement | June 12, 2019 | |
| 145. | GigaSphere International LLC (as successor to Amtech Communications) | Hunters Point South Commons (1-50)<br>Hunters Point South Housing Development Fund Corporation<br>60 Columbus Circle<br>New York NY 10023<br><br>Davis Craig & Taylor, PLLC<br>3100 McKinnon Street, Suite 1125<br>Dallas, TX 75201 | Services Agreement | May 9, 2018 | $0.00 |
| | Same as Above | HPS 50th Avenue Associates, LLC | First Amendment to Services Agreement | June 12, 2019 | |

DOCS_DE:242122.8 31213/001

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|-----|----------------|-----------------------|----------------------|---------------|-------------|
| 146. | GigaSphere International LLC (as successor to Amtech Communications) | 1 Northside Piers<br>1 Northside Condominium<br>c/o Halstead Management<br>770 Lexington AVen<br>New York, NY 10065 | License Agreement | October 22, 2018 | $0.00 |
| 147. | Fibersphere Communications, LLC | Solace (North Shaver B)<br>Vancouver Ave Apartments, LLC<br>30050 SW Towner Center Loop W Ste 200<br>Wilsonville, OR 97070<br><br>David P Weiner<br>1515 SW 5th Ave Ste 600<br>Portland Oregon 97201 | Broadband Services Agreement | December 5, 2017 | $0.00 |
| 148. | Fibersphere Communications, LLC | Arris<br>Mississippi Ave Apartments, LLC<br>30050 SW Towner Center Loop W Ste 200<br>Wilsonville, OR 97070<br><br>David P Weiner<br>1515 SW 5th Ave Ste 600<br>Portland Oregon 97201 | Broadband Services Agreement | December 5, 2017 | $0.00 |
| 149. | GigaSphere International, LLC | Preserve at Highland Ridge<br>Nashville Leased Housing Associates I, LP<br>2905 NW Blvd. Ste 150<br>Plymouth, MN 55441 | GigaMonster Broadband Services Agreement | May 21, 2019 | $0.00 |

31

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|---|---|---|---|---|---|
| 150. | Fibersphere Communications, LLC | Solace (North Shaver A) (3956 Vancouver Ave)<br>Vancouver Ave Apartments, LLC<br>30050 SW Towner Center Loop W Ste 200<br>Wilsonville, OR 97070<br><br>David P Weiner<br>1515 SW 5th Ave Ste 600<br>Portland Oregon 97201 | Broadband Services Agreement (Not signed by Owner) | December 5, 2017 | $0.00 |
| 151. | GigaMonster Networks, LLC | Lake Walk at Traditions<br>CRP/AR Traditions II Owner, L.P.<br>c/o Alliance Residential Company<br>820 Gessner Rd Ste 1000<br>Houston, TX 77024<br><br>Davis Craig, PLLC<br>13355 Noel Road, Suite 2018<br>Dallas, TX 75240-1518 | Internet Service Agreement | March 25, 2020 | $0.00 |
| 152. | GigaMonster Networks, LLC | Greenwood at Katy<br>AMCAL Katy, L.P.<br>30141 Agoura Hills Rd Ste 100<br>Agoura Hills, CA 91301<br><br>Davis Craig, PLLC<br>13355 Noel Road, Suite 2018<br>Dallas, TX 75240-1518 | Internet Service Agreement | August 6, 2020 | $0.00 |
| 153. | GigaSphere International LLC (as successor to Amtech Communications) | 2 Northside Piers<br>The 2 Northside Piers Condominium<br>2 Northside Piers<br>Brooklyn, NY 11249 | License Agreement | April 21, 2017 | $0.00 |

DOCS_DE:242122.8 31213/001

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|---|---|---|---|---|---|
| 154. | GigaMonster Networks, LLC | Rowan<br>HS Reed Street Owner, LLC<br>c/o High Street District Development, Inc.<br>1055 Thomas Jefferson St NW Ste 600<br>Washington D.C. 20007<br><br>Davis Craig, PLLC<br>13355 Noel Road, Suite 2018<br>Dallas, TX 75240-1518 | Service Agreement | February 4, 2021 | $0.00 |
| 155. | GigaMonster, LLC | Bainbridge Lake Shadow<br>BVT-Bainbridge Fennell Street Owner, LLP<br>c/o The Bainbridge Companies<br>12765 W Forest Hill Blvd Ste 1307<br>Wellington, FL 33414<br><br>Nelson Mullins Broad and Cassel<br>1905 NW Corporate Blvd Ste 310<br>Boca Raton, FL 33431<br><br>Davis Craig & Taylor, PLLC<br>3100 McKinnon Street, Suite 1125<br>Dallas, TX 75201 | Internet Service Agreement | December 18, 2018 | $0.00 |
| 156. | GigaMonster Networks, LLC | Broadstone Sugar Hill<br>CRP/AR Sugar Hill Owner, LLC<br>c/o Alliance Residential Company<br>3715 Northside Pkwy, Ste 1-102<br>Atlanta, GA 30327<br><br>Davis Craig, PLLC<br>13355 Noel Road, Suite 2018<br>Dallas, TX 75240-1518 | Internet Service Agreement | September 20, 2019 | $0.00 |

33

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|---|---|---|---|---|---|
| 157. | GigaSphere International LLC (as successor to Amtech Communications) | ATLANTIS Council of Co-Owners of Atlantis Condominium, Inc. 10300 Coastal Hwy #110 Ocean City, MD 21842 Attn: Michael Jones | MDU Right of Entry Agreement | December 5, 2018 | $0.00 |
| 158. | DIRECPATH, LLC | Buckhead Grand Buckhead Grand Condominium Association, Inc. c/o Property Manager, Mr. Chad Isbell Suncoast Management, LLC 3338 Peachtree Road NE #201 Atlanta, GA 30326 | Service Agreement | June 24, 2009 | $0.00 |
| 159. | GigaSphere International LLC (as successor to Amtech Communications) | THE RESERVE AT COLLEGIATE ACRES The Reserve at Collegiate Acres, LLC 18702 Crestwood Dr Hagerstown, MD 21742 | MDU Right of Entry Agreement | January 5, 2015 | $0.00 |
| 160. | DirecPath, LLC (ROE, 1st/2nd Amendments) | Sterling Estates of East Cobb East Cobb Senior Living, LLC 2 Ravinia Drive, Ste 1350 Atlanta, GA 30346  Same as above for ROE, 1st/2nd Amendments | Installation and Service Agreement  Addendum to Installation and Service Agreement for Sterling Estates  Second Amendment to Installation and Service Agreement | January 27, 2012  August 25, 2014  December 20, 2018 | $0.00 |
| 161. | GigaMonster Networks, LLC | Bradford Park Bradford Park Apartments, LLC 10 S. Cardinal Drive Wilmington, NC 28403 | Internet Service Agreement | February 12, 2020 | $0.00 |

DOCS_DE:242122.8 31213/001

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|-----|----------------|------------------------|----------------------|---------------|-------------|
|  |  | Davis Craig, PLLC<br>13355 Noel Road, Suite 2018<br>Dallas, TX 75240-1518 |  |  |  |
| 162. | Apartment Mediaworks of Cumming, LLC | Plantation Ridge<br>Level Creek Partners, L.P.<br>3850 Holcomb Bridge Road, Suite 215<br>Norcross, GA 30092 | Cable TV and Communications Service Agreement | August 19, 1998 | $0.00 |
| 163. | Apartment Mediaworks of Cumming, LLC<br><br>DirecPath,LLC | Preserve at Bartlett<br>Bristol Wolfchase, LLC<br><br>Passco Wolfchase MT, LLC<br>2050 Main St, Ste 650<br>Irvine, CA 92614 | Cable TV and Communications Service Agreement<br><br>Amendment to Service Agreement | August 1, 2000<br><br>October 6, 2015 | $0.00 |
| 164. | GigaMonster Networks, LLC | Vero Apartments<br>Fairfield Chelsea Phase II, LLC<br>c/o Fairfield Residential<br>5355 Mira Sorrento Place, Ste 100<br>San Diego, CA 92121<br><br>Davis Craig, PLLC<br>13355 Noel Road, Suite 2018<br>Dallas, TX 75240-1518 | Internet Service Agreement | September 27, 2021 | $0.00 |
| 165. | GigaMonster Networks, LLC | Whisper Creek<br>Whisper Creek Apartments, LLC<br>10 S. Cardinal Drive<br>Wilmington, NC 28403<br><br>Davis Craig, PLLC<br>13355 Noel Road, Suite 2018<br>Dallas, TX 75240-1518 | Internet Service Agreement | February 12, 2020 | $0.00 |

DOCS_DE:242122.8 31213/001

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|---|---|---|---|---|---|
| | | | | | |
| 166. | GigaMonster, LLC | MAKAI CONDOS<br>Makai Condominium Association<br>c/o Barniff Property Mgt<br>P.O. Box 699<br>Ocean City, MD 21843 | GigaMonster Broadband Services Agreement | August 25, 2021 | $0.00 |
| 167. | GigaSphere International, LLC | Muse at Midtown<br>Regency Galleria North, LLC<br>c/o Lionstone Investments<br>100 Waugh Dr Ste 600<br>Houston, TX 77007<br><br>Regency Galleria North, LLC<br>c/o Pegasus Ablon<br>8222 Douglas Ave, Ste 390<br>Dallas, TX 75225<br><br>Davis Craig, PLLC<br>13355 Noel Road, Suite 2018<br>Dallas, TX 75240-1518 | Internet Service Agreement | March 19, 2019 | $0.00 |
| 168. | DIRECPATH, LLC | Marquis Rockwall<br>Western Rim Investors 2007-2, L.P.<br>Attn: Marcus D. Hiles<br>601 Canyon Dr., Suite 101<br>Coppell, TX 75019-3859 | Service Agreement | October 8, 2008 | $0.00 |
| 169. | GigaMonster, LLC | Nicholas Place Apartments<br>Nicholas Place, LLC<br>6170 First Financial Dr., Ste. 303<br>Burlington, KY 41005 | GigaMonster Broadband Services Agreement | June 20, 2016 | $0.00 |
| 170. | GigaMonster Networks, LLC | Sixteen50 at Lake Ray Hubbard<br>STAR Hubbard, LLC | Internet Service Agreement | November 12, 2021 | $0.00 |

DOCS_DE:242122.8 31213/001

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|---|---|---|---|---|---|
| | | c/o STAR REIT Services, LLC<br>18100 Von Karman, Suite 200<br>Irvine, CA 92612<br>Attn: Ella Neyland<br><br>Davis Craig, PLLC<br>13355 Noel Road, Suite 2018<br>Dallas, TX 75240-1518<br>Attn: Ian Davis | | | |
| 171. | GigaSphere International LLC (as successor to Amtech Communications) | Century 1 Condominium Association, Inc.<br>9900 Coastal Highway<br>Ocean City, MD 21842<br><br>Century 1 Condominium Association, Inc.<br>9900 Coastal Highway<br>Ocean City, MD 21842 | Amtech Communications MDU Right of Entry Agreement<br><br>License Agreement | November 30, 2016<br><br>January 1, 2020 | $0.00 |
| 172. | Gigasphere International LLC | Aspect at Totem Lake<br>Fairfield Totem Lake LLC<br>5510 Morehouse Drive, Suite 200<br>San Diego, CA 92121<br>Attn: Gail Corder<br><br>Davis Craig, PLLC<br>13355 Noel Road, Suite 2018<br>Dallas, TX 75240-1518<br>Attn: Ian Davis | Internet Service Agreement | July 23, 2019 | $0.00 |
| 173. | GigaSphere International LLC (as successor to Amtech Communications) | Braemar Towers<br>Braemar Towers Condominium Association, Inc.<br>13110 Coastal Hwy #1<br>Ocean City, MD 21842 | Amtech Communications MDU Right of Entry Agreement for DirecTv Services | June 5, 2016 | $0.00 |

DOCS_DE:242122.8 31213/001

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|-----|----------------|----------------------|---------------------|---------------|-------------|
| 174. | GigaMonster Networks, LLC | Vero Apartments Phase II<br>Fairfield Chelsea Phase II LLC<br>c/o Fairfield Residential<br>5355 Mira Sorrento Place, Suite 100<br>San Diego, CA 92121<br><br>Davis Craig, PLLC<br>13355 Noel Road, Suite 2018<br>Dallas, TX 75240-1518 | Internet Service Agreement | September 27, 2021 | $0.00 |
| 175. | GigaMonster Networks, LLC | The Rigby & Market House f/k/a Armature Works<br><br>Armature Works (Residential) Owner, LLC<br>c/o Trammell Crow Company<br>1055 Thomas Jefferson Street, NW, Suite 600<br>Washington, D.C. 20007<br><br>MetLife<br>One MetLife Way<br>Whippany, New Jersey 07981<br><br>Davis Craig, PLLC<br>13355 Noel Road, Suite 2018<br>Dallas, TX 75240-1518 | Service Agreement | April 29, 2021 | $0.00 |
| 176. | GigaMonster, LLC | Model Tobacco<br>Model Tobacco Development Group, LLC<br>5301 Westbard Circle<br>Suite 147<br>Bethesda, MD 20816 | GigaMonster Broadband Services Agreement | April 19, 2021 | $0.00 |
| 177. | GigaSphere International, LLC | Museum Medical Tower<br>Texas HCP Medical Office Buildings, L.P.<br>1213 Hermann Drive<br>Houston, TX 77004 | Right of Entry Agreement | Amendment 1 dated 09/11/2019 | $0.00 |

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|---|---|---|---|---|---|
| 178. | GigaSphere International, LLC | One Fannin<br>Texas HCP Holding, L.P.<br>7400 Fannin Street<br>Houston, TX 77054 | Right of Entry Agreement | Amendment 1 dated 09/11/2019 | $0.00 |
| 179. | GigaSphere International, LLC | Kendall Atrium<br>MOB 14 of Florida, LLC<br>11760 Bird Road<br>Miami, FL 33175 | Right of Entry Agreement | Amendment 1 dated 09/11/2019 | $0.00 |
| 180. | GigaSphere International, LLC | One Forest<br>MOB 93 of Texas, L.P.<br>12200 Park Central Dr.<br>Dallas, TX 75251 | Right of Entry Agreement | Amendment 2 dated 10/16/2019 | $0.00 |
| 181. | GigaSphere International, LLC | Las Colinas 1<br>MOB 105 of Texas, L.P.<br>6750 N MacArthur Blvd.<br>Irving, TX 75039 | Right of Entry Agreement | Amendment 2 dated 10/16/2019 | $0.00 |
| 182. | GigaSphere International, LLC | Las Colinas 2<br>HCP MOB 7200 Irving TX, L.P.<br>7200 N State Hwy 161<br>Irving, TX 75039 | Right of Entry Agreement | Amendment 2 dated 10/16/2019 | $0.00 |
| 183. | GigaSphere International, LLC | Las Colinas 3<br>MOB Las Colinas II, L.P.<br>6750 N MacArthur Blvd.<br>Irving, TX 75039 | Right of Entry Agreement | Amendment 2 dated 10/16/2019 | $0.00 |
| 184. | GigaSphere International, LLC | Plano I<br>MOB 122 of Texas, L.P.<br>1600 Coit Rd<br>Plano, TX 75075 | Right of Entry Agreement | Amendment 2 dated 10/16/2019 | $0.00 |
| 185. | GigaSphere International, LLC | Plano III<br>Medical Office Buildings of Plano, L.P. | Right of Entry Agreement | Amendment 2 dated 10/16/2019 | $0.00 |

DOCS_DE:242122.8 31213/001

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|-----|----------------|-----------------------|----------------------|---------------|-------------|
| | | 4001 W 15th St.<br>Plano, TX 75093 | | | |
| 186. | GigaSphere International, LLC | Arlington MOB<br>MOB 77 of Texas, L.P.<br>515 W. Mayfield Rd.<br>Arlington, TX 76014 | Right of Entry Agreement | Amendment 2 dated 10/16/2019 | $0.00 |
| 187. | GigaSphere International, LLC | Twin Creeks Medical Office I<br>Texas HCP Holding, L.P.<br>1111 Raintree Circle<br>Allen, TX 75013 | Right of Entry Agreement | Amendment 2 dated 10/16/2019 | $0.00 |
| 188. | GigaSphere International, LLC | Twin Creeks Medical Office II<br>Texas HCP Holding, L.P.<br>1101 Raintree Circle<br>Allen, TX 75013 | Right of Entry Agreement | Amendment 2 dated 10/16/2019 | $0.00 |
| 189. | GigaSphere International, LLC | McKinney MOB I<br>McKinney HCP, L.P.<br>4510 Medical Ctr Drive<br>McKinney, TX 75069 | Right of Entry Agreement | Amendment 2 dated 10/16/2019 | $0.00 |
| 190. | GigaSphere International, LLC | North Hills MOB<br>MOB 139 of Texas, L.P.<br>4375 Booth Calloway Rd.<br>N Richland Hills, TX 76180 | Right of Entry Agreement | Amendment 2 dated 10/16/2019 | $0.00 |
| 191. | GigaSphere International, LLC | Calloway Creek Medical Center<br>Texas HCP Holding, L.P.<br>4300 City Point Dr.<br>N Richland Hills, TX 76180 | Right of Entry Agreement | Amendment 2 dated 10/16/2019 | $0.00 |
| 192. | GigaSphere International, LLC | Southwest MOB I<br>Texas HCP Holding, L.P. | Right of Entry Agreement | Amendment 2 dated 10/16/2019 | $0.00 |

DOCS_DE:242122.8 31213/001

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|-----|----------------|----------------------|---------------------|---------------|-------------|
| | | 7100 Oakmont Blvd<br>Fort Worth, TX 76132 | | | |
| 193. | GigaSphere International, LLC | Southwest MOB II<br>Texas HCP Holding, L.P.<br>5801 Oakbend Trail<br>Fort Worth, TX 76132 | Right of Entry Agreement | Amendment 2 dated 10/16/2019 | $0.00 |
| 194. | GigaSphere International, LLC | Brentwood MOB<br>Brentwood MOB, LLC<br>1001 Health Park Drive<br>Brentwood, TN 37027 | Right of Entry Agreement | Amendment 2 dated 10/16/2019 | $0.00 |
| 195. | GigaSphere International, LLC | Lee's Summit MOB<br>Lee's Summit MOB, LLC<br>1980 SE Blue Parkway<br>Lee's Summit, MO 64063 | Right of Entry Agreement | Amendment 3 dated 05/13/2020 | $0.00 |
| 196. | GigaSphere International, LLC | Physicians Park<br>MOB 72 of Tennessee<br>2400 Patterson Street<br>Nashville, TN 37203 | Right of Entry Agreement | Amendment 2 dated 10/16/2019 | $0.00 |
| 197. | GigaSphere International, LLC | 3999 Dutchmans Lane<br>Faulkner Hinton/Suburban I, LLC<br>3999 Dutchmans Ln<br>Louisville, KY 40207 | Right of Entry Agreement | Amendment 2 dated 10/16/2019 | $0.00 |
| 198. | GigaSphere International, LLC | 499 E. Hampden Ave. (SW4)<br>MOB of Denver 4, LLC<br>499 E Hampden Avenue<br>Englewood, CO 80113 | Right of Entry Agreement | Amendment 2 dated 10/16/2019 | $0.00 |
| 199. | GigaSphere International, LLC | Sugarland MOB<br>MOB 124 of Texas, L.P.<br>15200 Southwest Freeway<br>Sugarland, TX 77478 | Right of Entry Agreement | Amendment 4 dated 12/01/2020 | $0.00 |

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|---|---|---|---|---|---|
| 200. | GigaSphere International, LLC | Ogden MOB<br>HCP Ogden MOB, LLC<br>5475 S 500 E<br>Ogden, UT 84405 | Right of Entry Agreement | Amendment 3 dated 05/13/2020 | $0.00 |
| 201. | GigaMonster Networks, LLC | Medical City<br>Lincoln Harris CSG<br>6688 N Central Expressway, Ste. 300<br>Dallas, TX 75206 | Right of Entry Agreement | MSA Dated 08/13/2020 (W/Lincoln Harris CSG) "HCA" | $0.00 |
| 202. | GigaMonster Networks, LLC | 5575 Frisco Square<br>Lincoln Harris CSG<br>6688 N Central Expressway, Ste. 300<br>Dallas, TX 75206 | Right of Entry Agreement | MSA Dated 08/13/2020 (W/Lincoln Harris CSG) "HCA" | $0.00 |
| 203. | GigaSphere International, LLC | 2201 Medical Plaza<br>MOB 65 of Tennessee, LLC<br>2201 Murphy Avenue<br>Nashville, TN 37203 | Right of Entry Agreement | Amendment 4 dated 12/01/2020 | $0.00 |
| 204. | GigaSphere International, LLC | Thornton MOB<br>HCPI/Utah II, LLC<br>9195 Grant Street<br>Thornton, CO 80229 | Right of Entry Agreement | Amendment 4 dated 12/01/2020 | $0.00 |
| 205. | Biltmore Communications, Inc. | TCP Hotel<br>Novare Centennial Park, LLC<br>400 W Peachtree St Nw<br>Atlanta, GA 30308 | Technology Consulting Agreement | April 30, 2007 | $0.00 |
| 206. | Biltmore Communications, Inc. | TAS Hotel<br>WN Atlantic Properties, LLC<br>817 W. Peachtree Street, Suite 601<br>Atlanta, GA 30308 | Biltmore Communications Services Agreement | August 11, 2005 | $0.00 |
| 207. | DirecPath, LLC | The Atlantic Midtown<br>270 17th St NW | Commercial Voice Service | Undated | $0.00 |

DOCS_DE:242122.8 31213/001

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|---|---|---|---|---|---|
| | | Northwest Leasing Office<br>Atlanta, GA 30363 | | | |
| 208. | GigaMonster, LLC | The Biltmore<br>Biltmore Technology Square, LLC<br>760 Spring Street, Suite 400<br>Atlanta, GA, 30308, USA | The Biltmore Roof Rights Agreement and Telecommunications License Agreement | March 1, 2017 | $0.00 |
| 209. | GigaMonster Networks, LLC | One22One Investment Partners<br>1221 Broadway, Suite 1101<br>Nashville, TN 37203<br>Attn: Management Office<br><br>Cushman & Wakefield U.S., Inc.<br>1033 Demonbreun Street, Suite 600<br>Nashville, TN 37203 | Service Contract | May 1, 2022 | $0.00 |
| 210. | GigaMonster Networks, LLC | One22One Investment Partners<br>9010 Overlook Blvd.<br>Brentwood, TN 37027<br>Attn: Evan Gower Counsel<br><br>Cushman & Wakefield U.S., Inc.<br>1033 Demonbreun Street, Suite 600<br>Nashville, TN 37203 | Gigamonster Commerical Building Access Agreement | February 24, 2022 | $0.00 |
| 211. | GigaSphere International LLC (as successor to Amtech Communications) | The Jefferson Hotel<br>101 W Franklin Street<br>Richmond, VA 23220 | Platinum Support Agreement | April 29, 2016 | $0.00 |
| 212. | GigaMonster Networks, LLC | Double Tree By Hilton<br>Legacy Ventures – Hotels<br>160 Ted Turner Dr NW<br>Atlanta, GA 30303<br>Attn: Kevin Richards | Commercial Agreement Renewal | August 10, 2022 | $0.00 |

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|---|---|---|---|---|---|
| | | | | | |
| 213. | GigaMonster, LLC | Orasi Software<br>114 TownPark Dr., Suite 400<br>Kennesaw, GA 30144<br>Attn: Ginger Duran | GigaMonster, LLC Agreement / Service Level Agreement dated 8/31/2015 | August 31, 2015 | $0.00 |
| 214. | GigaMonster Networks, LLC | Apollo MD<br>5665 New Northside Dr<br>Atlanta, GA 30328<br>Attn: Ramon Malave | Commercial Agreement | September 6, 2022 | $0.00 |
| 215. | Fibersphere Communications, Inc. | Rowlock Apartments<br>Nash-Holland Podium Investors, LLC<br>111 Main St., Ste. 700<br>Vancouver, WA 98660 | Broadband Services Agreement | June 20, 2014 | $0.00 |
| 216. | Fibersphere Communications, Inc. | The Elwood Apartments<br>AAT Lloyd District, LLC<br>c/o American Assets Trust Management, LLC<br>700 NE Multnomah St., Ste. 300<br>Portland, OR 97232<br>American Assets Trust Management, LLC<br>11455 El Camino Real, Ste. 200<br>San Diego, CA 92130 | Broadband Services License Agreement | May 13, 2015 | $0.00 |
| 217. | GigaMonster Networks, LLC | Trailside<br>Trailside SH Holdings, LLC<br>c/o Phoenix Property Company<br>5950 Sherry Lane, Suite 320<br>Dallas, Texas 75225<br><br>Davis Craig, PLLC<br>13355 Noel Road, Suite 2018<br>Dallas, TX 75240-1518 | Internet Services Agreement | May 18, 2021 | $0.00 |

DOCS_DE:242122.8 31213/001

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|-----|----------------|----------------------|---------------------|---------------|-------------|
| 218. | GigaSphere International, LLC | The Link PHX<br>DRI/CA Phoenix I, LLC<br>c/o CA Ventures, LLC<br>130 E Randolph St., Ste 2100<br>Chicago, IL 60601<br><br>Davis Craig, PLLC<br>13355 Noel Road, Suite 2018<br>Dallas, TX 75240-1518 | Internet Services Agreement | June 7, 2019 | $0.00 |
| 219. | GigaMonster Networks, LLC | Crimson<br>CG Westcreek Venture LP<br>c/o Gables Residential<br>3811 Turtle Creek Boulevard, Suite 1500<br>Dallas, Texas 75219<br><br>Davis Craig, PLLC<br>13355 Noel Road, Suite 2018<br>Dallas, TX 75240-1518 | Communications Services Agreement<br><br>First Amendment to Communications Services Agreement (Same Parties as ROE) | November 26, 2019<br><br>August 25, 2020 | $0.00 |
| 220. | GigaMonster Networks, LLC | Gables Vinings<br>CG Vinings II LP<br>c/o Gables Residential<br>3811 Turtle Creek Boulevard, Suite 1500<br>Dallas, Texas 75219<br><br>Davis Craig, PLLC<br>13355 Noel Road, Suite 2018<br>Dallas, TX 75240-1518 | Communications Service Agreement | January 10, 2020 | $0.00 |
| 221. | GigaMonster Networks, LLC | Brick and Mortar<br>Uptown at Plum Creek Phase IA LLC<br>c/o Cardinal Multifamily<br>1021 River Park<br>San Antonio, Texas 78216 | Communications Services Agreement | January 12, 2021 | $0.00 |

45

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|---|---|---|---|---|---|
|  |  | Davis Craig, PLLC<br>13355 Noel Road, Suite 2018<br>Dallas, TX 75240-1518 |  |  |  |
| 222. | GigaMonster Networks, LLC | 505 Courtland<br>505 Courtland Owner, LLC<br>c/o Woodfield Development<br>7474 Creedmoor Road, Box 306<br>Raleigh, North Carolina 27613<br><br>Davis Craig, PLLC<br>13355 Noel Road, Suite 2018<br>Dallas, TX 75240-1518 | Communications Services Agreement | July 30, 2021 | $0.00 |
| 223. | GigaMonster, LLC<br><br>GigaMonster Networks, LLC | 905 Juniper Condos<br>905 Juniper Condominium Association, Inc.<br>905 Juniper St NE<br>Atlanta, GA 30309<br><br>Same | GigaMonster Broadband Services Agreement<br><br>First Amendment to GigaMonster Broadband Services Agreement | April 19, 2015<br><br>May 26, 2022 | $0.00 |
| 224. | GigaMonster Networks, LLC | Heron (815 Water Street)<br>WST 815 Water Street, LLC<br>615 Channelside Drive, Suite 204<br>Tampa, FL 33602 | GigaMonster Residential Universal Access Network Services Agreement | June 5, 2020 | $0.00 |
| 225. | GigaMonster Networks, LLC | Asher<br>WST 1010 Water Street LLC<br>615 Channelside Drive, Suite 204<br>Tampa, FL 33602 | GigaMonster Residential Universal Access Network Services Agreement | November 25, 2021 | $0.00 |

DOCS_DE:242122.8 31213/001

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|---|---|---|---|---|---|
| 226. | GigaMonster Networks, LLC | Cora<br>WST 1077 Water Street LLC<br>615 Channelside Drive, Suite 204<br>Tampa, FL 33602 | GigaMonster Residential Universal Access Network Services Agreement | March 7, 2021 | $0.00 |
| 227. | GigaMonster, LLC | The Edge West Palm<br>The Edge Condominium No. One Association, Inc.<br>300 S. Australian Ave, #100<br>WPB, FL 33401 | GigaMonster Broadband Services Agreement | May 15, 2017 | $0.00 |
| 228. | DirecPath, LLC | 100 Midtown<br>Midtown Partners One, LLC<br>702 Oberlin Road<br>Raleigh, NC 27605 | Internet Services Agreement | September 15, 2014 | $0.00 |
| 229. | DirecPath, LLC | Giant Lofts<br>The Giant Lofts Condominium Association<br>426 Marietta St<br>Atlanta, GA 30313 | Data and Telephone Service Agreement | June 15, 2013 | $0.00 |
| 230. | GigaSphere International LLC (as successor to Amtech Communications) | Monument Properties<br>Capitol Asset Management<br>3300 W Clay St<br>Richmond, VA 23230 | Right of Entry Agreement | August 24, 2010 | $0.00 |
| 231. | GigaMonster Networks, LLC | Firehouse Lofts<br>Shockoe Portfolio Owner, LLC<br>c/o Shockoe Old Stone Row Owner, LLC<br>3101 Wilson Blvd., Ste. 200<br>Arlington, VA 22201 | GigaMonster Broadband Services Agreement | January 1, 2023 | $0.00 |
| 232. | GigaMonster, LLC | Crown-Georgia I, LLC<br>c/o Crown West Realty<br>Attn: Vice President, Asset Management<br>3003 North Central Ave, Ste 685 | Office Lease | May 19, 2017<br><br>Amendment dated September 30, 2017 | $0.00 |

DOCS_DE:242122.8 31213/001

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|---|---|---|---|---|---|
| | | Phoenix, AZ 85012<br><br>Crown-Georgia II, LLC<br>c/o Crown West Realty, LLC<br>Attn: VP, Asset Management<br>3808 N. Sullivan Rd.<br>Bldg. #N-15, Suite 202<br>Spokane Valley, WA 99216<br><br>Cobb Commerce Center LLC<br>c/o Chamberlain Hrdlicka<br>191 Peachtree St., N.E., Suite 4600<br>Atlanta, GA, 30303<br><br>Cobb Commerce Center LLC<br>23421 Walden Center Drive, Suite #300<br>Estero, FL, 34134<br><br>Jarrod B. Martin<br>Chamberlain, Hrdlicka, White, Williams &<br>Aughtry<br>1200 Smith Street, Suite 1400<br>Houston, Texas 77002 | | | |
| 233. | GigaMonster, LLC and Gigasphere LLC | Shaheen & Company<br>3625 Cumberland Blvd. SE, Suite 250<br>Atlanta, GA 30339 | Standard Commercial Warehouse Lease | September 27, 2017<br><br>Amendment dated June 27, 2018<br><br>Second amendment dated September 25, 2020 | $0.00 |
| 234. | GigaSphere International LLC | Lincoln Crossing Community Association<br>830 Groveland Lane<br>Lincoln, CA 95648 | Residential Broadband Service Agreement | May 1, 2019 (as amended) | $0.00 |

| No. | Contract Party | Contract Counterparty | Contract/Lease Title | Contract Date | Cure Amount |
|---|---|---|---|---|---|
| | | Attn: Board of Directors | | | |
| 235. | GigaMonster, LLC | Kuenzli Rental Operation, LLC d/b/a Nevada Communications and Satellite<br>Attn: Stephen A. Kromer<br>118900 Donner Pass Road, Suite 4<br>Truckee, CA 96161<br><br>Louis M. Bubala III<br>Kaempfer Crowell<br>50 W. Liberty St., Ste. 700<br>Reno, NV 89501 | GigaMonster Dealer Services Agreement | March 14, 2017 | $0.00 |

DOCS_DE:242122.8 31213/001