IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| GIGAMONSTER NETWORKS, LLC, *et al.*,[1] | Case No. 23-10051 (JKS) |
| Debtors. | (Jointly Administered) |

**Objection Deadline: August 3, 2023 at 4:00 p.m.**
**Hearing Date: August 17, 2023 at 10:00 a.m.**

**FIRST QUARTERLY APPLICATION FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL
FOR THE DEBTORS AND DEBTORS IN POSSESSION, FOR THE
PERIOD FROM JANUARY 17, 2023 THROUGH MARCH 31, 2023**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | Effective as of January 16, 2023 by order signed February 9, 2023 |
| Period for which Compensation and Reimbursement is Sought: | January 17, 2023 through March 31, 2023[2] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $2,229,904.75 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $  32,981.52 |
| Rates are Higher than those Approved or Disclosed at Retention?  Yes__  No__ If yes, Total Compensation Sought Using Rates Disclosed in Retention Application: | No |
| Compensation Sought in this Application Already Paid Pursuant to a Monthly Compensation Order but not yet Allowed: | $1,036,591.60 |

---

[1] The Debtors, along with the last four (4) digits of each Debtor's federal tax identification number are: GigaMonster Networks, LLC (2854); Gigasphere Holdings LLC (0250); GigaMonster, LLC (3014); Fibersphere Communications LLC (0163); and Fibersphere Communications of California LLC (5088). The Debtors' business address is 350 Franklin Gateway, Suite 300, Marietta, GA 30067.

[2] The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

| | |
|---|---|
| Expenses Sought in this Application Already Paid Pursuant to a Monthly Compensation Order but not yet Allowed: | $    23,375.25 |
| Number of Professionals Included in this Application: | 19 |
| If Applicable, Number of Professionals in this Application not Included in Staffing Plan Approved by Client: | None |
| If Applicable, Difference Between Fees Budgeted and Compensation Sought for this Period: | ($49,595.25) |
| Number of Professionals Billing Fewer than 15 Hours to the Case During this Period: | 6 |

This is a:      ☐monthly      ☒ interim      ☐final application.

The total time expended for fee application preparation is approximately 3.0 hours and the corresponding compensation requested is approximately $1,000.00.

## PRIOR APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 04/11/23 | 01/17/23 – 01/31/23 | $304,014.00 | $11,622.17 | $243,211.20 | $11,622.17 |
| 04/18/23 | 02/01/23 – 02/28/23 | $991,725.50 | $11,753.08 | $793,380.40 | $11,753.08 |
| 07/10/23 | 03/01/23 – 03/31/23 | $934,165.25 | $ 9,606.27 | Pending | Pending |

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $1,745.00 | 187.50 | $327,187.50 |
| David J. Barton | Partner 2000; Member of CA Bar since 1981 | $1,645.00 | 98.30 | $161,703.50 |
| Richard J. Gruber | Of Counsel 2008; Member of CA Bar since 1982 | $1,525.00 | 40.10 | $ 61,152.50 |
| David M. Bertenthal | Partner 1999; Member of CA Bar since 1993 | $1,450.00<br>$ 725.00 | 286.10<br>12.60 | $414,845.00<br>$ 9,135.00 |
| Maxim B. Litvak | Partner 2004; Member of TX Bar since 1997; Member of CA Bar since 2001 | $1,445.00 | 44.30 | $ 64,013.50 |
| Mary F. Caloway | Of Counsel 2020; Member of DE Bar since 1992 | $1,350.00 | 52.50 | $ 70,875.00 |
| Joshua M. Fried | Partner 2006; Member of CA Bar since 1995; Member of NY Bar since 1999; Member of NJ Bar since 2000 | $1,275.00<br>$ 637.50 | 146.30<br>14.10 | $186,532.50<br>$ 8,988.75 |
| Timothy P. Cairns | Partner 2012; Member of DE Bar 2002-2014; 2017-Present | $1,125.00 | 248.40 | $279,450.00 |
| Nina L. Hong | Partner 2006; Member of CA Bar since 1996 | $1,075.00 | 142.30 | $152,972.50 |
| Peter J. Keane | Of Counsel 2018; Member of PA Bar since 2008; Member of DE & NH Bars since 2010 | $1,025.00 | 379.00 | $388,475.00 |
| Edward A. Corma | Associate 2022; Member of NJ Bar since 2018; Member of PA Bar since 2019; Member of DE Bar since 2020 | $ 725.00 | 63.80 | $ 46,255.00 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Patricia J. Jeffries | Paralegal | $ 545.00 | 38.50 | $ 20,982.50 |
| Patricia E. Cuniff | Paralegal | $ 545.00 | 0.50 | $ 272.50 |
| Ian Densmore | Paralegal | $ 545.00 | 54.30 | $ 29,593.50 |
| Cheryl A. Knotts | Paralegal | $ 495.00 | 0.50 | $ 247.50 |
| Mike A. Matteo | Paralegal | $ 495.00 | 2.40 | $ 1,188.00 |
| Andrea R. Paul | Case Management Assistant | $ 425.00 | 0.50 | $ 212.50 |
| Charles J. Bouzoukis | Case Management Assistant | $ 425.00 | 1.10 | $ 467.50 |
| Karen S. Neil | Case Management Assistant | $ 425.00 | 12.60 | $ 5,355.00 |

**Grand Total:**  **$2,229,904.75**
**Total Hours:**       **1,825.70**
**Blended Rate:**      **$1,221.40**

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Asset Disposition | 1,100.00 | $1,423,246.00 |
| Bankruptcy Litigation | 312.30 | $ 373,510.00 |
| Business Operations | 2.70 | $ 2,852.50 |
| Case Administration | 22.00 | $ 12,853.50 |
| Claims Admin./Objections | 23.40 | $ 27,740.00 |
| Compensation of Prof./Others | 13.10 | $ 13,081.00 |
| Employee Benefit/Pension | 41.50 | $ 48,978.50 |
| Executory Contracts | 89.30 | $ 102,814.50 |
| Financial Filings | 69.60 | $ 60,621.00 |
| Financing | 44.60 | $ 59,148.00 |
| General Business Advice | 0.90 | $ 445.50 |
| General Creditors Committee | 0.20 | $ 289.00 |
| Insurance Coverage | 0.70 | $ 381.50 |
| Meeting of Creditors | 9.30 | $ 11,627.00 |
| Operations | 1.10 | $ 831.50 |
| Retention of Professional | 8.30 | $ 8,777.50 |
| Retention of Prof./Others | 58.90 | $ 63,448.50 |
| Tax Issues | 1.10 | $ 1,135.50 |
| Travel | 26.70 | $ 18,123.75 |

**EXPENSE SUMMARY**

| Expense Category | Service Provider[3]<br>(if applicable) | Total<br>Expenses |
|---|---|---|
| Air Fare | American Airlines; United Airlines | $5,496.60 |
| Airport Parking | SFO | $ 180.00 |
| Auto Travel Expense | Verifone Transportation; KLS Worldwide Transportation | $ 926.42 |
| Bloomberg | | $ 20.00 |
| Working Meals | Gotts Roadside; Bistrot; Olympic Steaks; Spark'd; El Diablo Market St; Chickies & Pete; Deco; Catus Cantina | $ 243.54 |
| Conference Call | AT&T Conference Call | $ 345.20 |
| Delivery/Courier Service | Advita | $1,859.98 |
| Express Mail | Federal Express | $ 39.49 |
| Filing Fee | USBC | $8,928.00 |
| Hotel Expense | Hotel DuPont | $2,631.20 |
| Legal Research | Lexis/Nexis | $ 555.34 |
| Outside Services | L. Saunders | $ 434.40 |
| Court Research | Pacer | $1,056.10 |
| Postage | US Mail | $ 0.60 |
| Reproduction Expense | | $ 751.30 |
| Reproduction/ Scan Copy | | $4,064.70 |
| Research | Cl@s Information Services | $1,084.00 |
| Travel Expense | Travel Agency Fee; Amtrak; Inflight WiFi Service | $ 380.00 |
| Transcript | Reliable Companies; Veritext | $3,984.65 |

---

[3] PSZ&J may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| GIGAMONSTER NETWORKS, LLC, *et al.*,[1] | ) Case No. 23-10051 (JKS) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**Objection Deadline:  August 3, 2023 at 4:00 p.m. Hearing Date:  August 17, 2023 at 10:00 a.m.**

**FIRST QUARTERLY APPLICATION FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL
FOR THE DEBTORS AND DEBTORS IN POSSESSION,
FOR THE PERIOD FROM JANUARY 17, 2023 THROUGH MARCH 31, 2023**

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the

"Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively, the

"Bankruptcy Rules") and the Court's "Order Establishing Procedures for Interim Compensation

and Reimbursement of Expenses of Professionals," signed on or about February 9, 2023 (the

"Administrative Order"), Pachulski Stang Ziehl & Jones LLP ("PSZ&J" or the "Firm"), counsel

for the debtors and debtors in possession ("Debtors"), hereby submits its First Quarterly

Application for Compensation and for Reimbursement of Expenses for the Period from January

17, 2023 through March 31, 2023 (the "Application").

By this Application PSZ&J seeks an interim allowance of compensation in the

amount of $2,229,904.75 and actual and necessary expenses in the amount of $32,981.52 for a

---

[1]  The Debtors, along with the last four (4) digits of each Debtor's federal tax identification number are: GigaMonster Networks, LLC (2854); Gigasphere Holdings LLC (0250); GigaMonster, LLC (3014); Fibersphere Communications LLC (0163); and Fibersphere Communications of California LLC (5088). The Debtors' business address is 350 Franklin Gateway, Suite 300, Marietta, GA 30067.

total allowance of $2,262,886.27 and payment of the unpaid amount of such fees and expenses

for the period January 17, 2023 through March 31, 2023 (the "Fee Period").  In support of this

Application, PSZ&J respectfully represents as follows:

<u>**Background**</u>

1.     On January 16, 2023, the Debtors commenced these cases by filing

voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors continue in

possession of their property and continue to operate and manage their businesses as debtors in

possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee or

examiner has been appointed in the Debtors' chapter 11 cases.  An official committee of

unsecured creditors (the "Committee") was appointed in these cases on or about January 30,

2023.

2.     The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157

and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

3.     On or about February 9, 2023, the Court signed the Administrative Order,

authorizing certain professionals ("Professionals") to submit applications for interim

compensation and reimbursement for expenses, pursuant to the procedures specified therein.

The Administrative Order provides, among other things, that a Professional may submit monthly

fee applications.  If no objections are made within twenty-one (21) days after service of the

monthly fee application the Debtors are authorized to pay the Professional eighty percent (80%)

of the requested fees and one hundred percent (100%) of the requested expenses.  Beginning

with the period ending March 31, 2023, and at three-month intervals or such other intervals

convenient to the Court, each of the Professionals may file and serve an interim application for allowance of the amounts sought in its monthly fee applications for that period.  All fees and expenses paid are on an interim basis until final allowance by the Court.

4.    The retention of PSZ&J, as counsel for the Debtors, was approved effective as of January 16, 2023 by this Court's "Order Authorizing the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as Counsel for the Debtors Effective as of the Petition Date," signed on or about February 9, 2023 (the "Retention Order").  The Retention Order authorized PSZ&J to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

5.    Attorneys retained pursuant to sections 327 or 1103 of the Bankruptcy Code must comply with certain requirements of the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. §330 by Attorneys in Larger Chapter 11 Cases (the "Revised UST Guidelines").  The Office of the United States Trustee has promulgated forms to aid in compliance with the Revised UST Guidelines.  Charts and tables based on such forms are attached hereto as exhibits and filled out with data to the extent relevant to these cases:  Exhibit "A", Customary and Comparable Compensation Disclosures with Fee Applications; Exhibit "B", Summary of Timekeepers Included in this Fee Application, Exhibit "C-1", Budget; Exhibit "C-2", Staffing Plan; Exhibit "D-1", Summary of Compensation Requested by Project Category; Exhibit "D-2", Summary of Expense Reimbursement Requested by Category; and Exhibit "E", Summary Cover Sheet of Fee Application.

**PSZ&J's APPLICATION FOR COMPENSATION AND
FOR REIMBURSEMENT OF EXPENSES**

**Compensation Paid and Its Source**

6.      The monthly fee applications (the "Monthly Fee Applications") for the

periods January 17, 2023 through March 31, 2023 of PSZ&J have been filed and served pursuant

to the Administrative Order.

7.      On April 12, 2023, PSZ&J filed its First Monthly Application for

Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP, as

Counsel for the Debtors, for the Period from January 17, 2023 through January 31, 2023 (the

"First Monthly Fee Application") requesting $304,014.00 in fees and $11,622.17 in expenses.

Pursuant to the Administrative Order, PSZ&J has been paid $243,211.20 of the fees and

$11,622.17 of the expenses requested in the First Monthly Fee Application.  A true and correct

copy of the First Monthly Fee Application is attached hereto as Exhibit F.

8.      On April 18, 2023, PSZ&J filed its Second Monthly Application for

Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP, as

Counsel for the Debtors, for the Period from February 1, 2023 through February 28, 2023 (the

"Second Monthly Fee Application") requesting $991,725.50 in fees and $11,753.08 in expenses.

Pursuant to the Administrative Order, PSZ&J has been paid $793,380.40 of the fees and

$11,753.08 of the expenses requested in the Second Monthly Fee Application.  A true and

correct copy of the Second Monthly Fee Application is attached hereto as Exhibit G.

9.      On July 10, 2023, PSZ&J filed its Third Monthly Application for

Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP, as

Counsel for the Debtors, for the Period from March 1, 2023 through March 31, 2023 (the "Third

Monthly Fee Application") requesting $934,165.25 in fees and $9,606.27 in expenses.  The

Third Monthly Fee Application is pending.  A true and correct copy of the Third Monthly Fee

Application is attached hereto as <u>Exhibit H</u>.

        10.     The Monthly Fee Applications covered by this Application contain

detailed daily time logs describing the actual and necessary services provided by PSZ&J during

the periods covered by such applications as well as other detailed information required to be

included in fee applications.

<b><u>Requested Relief</u></b>

        11.     By this Application, PSZ&J requests that the Court approve payment of

one-hundred percent (100%) of the fees and expenses incurred by PSZ&J during the Interim

Period of January 17, 2023 through March 31, 2023.

        12.     At all relevant times, PSZ&J has not represented any party having an

interest adverse to these cases.

        13.     All services for which PSZ&J requests compensation were performed for

or on behalf of the Debtors.

        14.     PSZ&J, and any partner, of counsel, or associate thereof, have received no

payment and no promises for payment from any source other than from the Debtors for services

rendered or to be rendered in any capacity whatsoever in connection with the matters covered by

this Application.  There is no agreement or understanding between PSZ&J and any other person

other than among the partners, of counsel, or associates of PSZ&J for the sharing of

compensation to be received for services rendered in these cases. PSZ&J has received payments from the Debtors during the year prior to the Petition Date in the amount of $850,000 in connection with the preparation of initial documents and its prepetition representation of the Debtors. Upon final reconciliation of the amount actually expended prepetition, any balance remaining from the prepetition payments to PSZ&J will be credited to the Debtors and utilized as PSZ&J's retainer to apply to postpetition fees and expenses pursuant to the compensation procedures approved by this Court in accordance with the Bankruptcy Code.

15.     The professional services and related expenses for which PSZ&J requests interim allowance of compensation and reimbursement of expenses were rendered and incurred in connection with this case in the discharge of PSZ&J's professional responsibilities as attorneys for the Debtors in these chapter 11 cases. PSZ&J's services have been necessary and beneficial to the Debtors and their estates, the Committee, creditors and other parties in interest.

16.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by PSZ&J is fair and reasonable given (a) the complexity of the case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code. Moreover, PSZ&J has reviewed the requirements of Del. Bankr. LR 2016-2 and the Administrative Order signed on or about February 9, 2023 and believes that this Application complies with such Rule and Order.

**Statement from PSZJ**

17.     Pursuant to the Appendix B Guidelines for Reviewing Application for

Compensation and Reimbursement of Expenses Filed under the United States Code by Attorneys

in Larger Chapter 11 Cases, PSZ&J responds to the following questions regarding the

Application:

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
| Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?  If so, please explain. | | NO | |
| If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application higher by 10% or more, did you discuss the reasons for the variation with the client? | | N/A | |
| Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? | | NO | |
| Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? | | NO | |
| Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?  If so, please quantify by hours and fees. | | NO | |

| If the fee application includes any rate increases since retention in these Cases:<br>   i.    Did your client review and approve those rate increases in advance?<br>   ii.   Did your client agree when retaining the law firm to accept all future rate increases?  If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458? | | N/A | |

WHEREFORE, PSZ&J respectfully requests that the Court enter an order providing that, for the period of January 17, 2023 through March 31, 2023, an interim allowance be made to PSZ&J for compensation in the amount of $2,229,904.75 and actual and necessary expenses in the amount of $32,981.52 for a total allowance of $2,262,886.27; that the Debtors be authorized and directed to pay to PSZ&J the outstanding amount of such sums; and for such other and further relief as may be just and proper.

Dated:  July 13, 2023                    PACHULSKI STANG ZIEHL & JONES LLP


                                         */s/ Laura Davis Jones*
                                         Laura Davis Jones (DE Bar No. 2436)
                                         David M. Bertenthal (CA Bar No. 167624)
                                         Timothy P. Cairns (DE Bar No. 4228)
                                         919 North Market Street, 17th Floor
                                         P.O. Box 8705
                                         Wilmington, Delaware  19899 (Courier 19801)
                                         Telephone:  (302) 652-4100
                                         Facsimile:   (302) 652-4400
                                         Email: ljones@pszjlaw.com
                                                   dbertenthal@pszjlaw.com
                                                   tcairns@pszjlaw.com

                                         *Counsel for the Debtors and Debtors in Possession*

## **DECLARATION**

STATE OF DELAWARE     :
                                :
COUNTY OF NEW CASTLE  :

       Laura Davis Jones, after being duly sworn according to law, deposes and says:

       a)     I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

       b)     I am familiar with the work performed on behalf of the debtors and debtors in possession by the lawyers and paraprofessionals of PSZ&J.

       c)     I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and the Administrative Order signed on or about February 9, 2023 and submit that the Application substantially complies with such Rule and Order.


                             */s/ Laura Davis Jones*
                             Laura Davis Jones

# EXHIBIT A

**Customary and Comparable Compensation Disclosures with Fee Applications**

**EXHIBIT A**

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES WITH FEE APPLICATIONS**

(*See* Guidelines C.3. for definitions of terms used in this Exhibit.)

| CATEGORY OF TIMEKEEPER | BLENDED HOURLY RATE | |
|---|---|---|
| (using categories already maintained by the firm) | BILLED OR COLLECTED<br><br>Firm or offices for preceding year, excluding bankruptcy* | BILLED<br><br>In this fee application |
| Sr./Equity Partner/Shareholder | $1,050.00 | $1,360.14 |
| Of Counsel | $950.00 | $1,103.70 |
| Associate (4-6 years since first admission) | $750.00 | $ 725.00 |
| Law Library Director | $450.00 | $ 0.00 |
| Paralegal | $450.00 | $ 543.49 |
| Case Management Assistants | $300.00 | $ 425.00 |
| All timekeepers aggregated | $950.00** | $1,221.40 |

Represents approximate blended hourly rate. Non-estate work for PSZ&J represents a de minimis amount of the Firm's revenues as the Firm's engagements are primarily on behalf of debtors, official committees, and other estate-billed constituencies. For fiscal year ending 2021, non-estate work represented approximately 6-8% of the Firm's revenues, and in 2022 non-estate work represented approximately 8-10% of the Firm's revenues. It is expected that non-estate work in 2023 will represent approximately 8-10% of the Firms' revenues.

**Represents an estimate for the aggregate blended hourly rate for all timekeepers on non-estate work.

Case Name:              GigaMonster Networks, LLC

Case Number:            23-10051 (JKS)

Applicant's Name:       Pachulski Stang Ziehl & Jones LLP

Date of Application:    7/11/2023

Interim or Final        Interim

# EXHIBIT B

**Summary of Timekeepers Included in this Fee Application**

| NAME | TITLE OR POSITION | DEPARTMENT GROUP OR SECTION | DATE OF FIRST ADMISSION[1] | HOURS BILLED IN THIS APPLICATION | FEES BILLED IN THIS APPLICATION | HOURLY RATE BILLED | | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | IN THIS APPLICATION | IN FIRST INTERIM APPLICATION | |
| Laura Davis Jones | Partner | Bankruptcy | 1986 | 187.50 | $327,187.50 | $1,745.00 | $1,745.00 | 0 |
| David J. Barton | Partner | Bankruptcy | 1981 | 98.30 | $161,703.50 | $1,645.00 | $1,645.00 | 0 |
| Richard J. Gruber | Of Counsel | Bankruptcy | 1982 | 40.10 | $61,152.50 | $1,525.00 | $1,525.00 | 0 |
| David M. Bertenthal | Partner | Bankruptcy | 1993 | 286.10 | $414,845.00 | $1,450.00 | $1,450.00 | 0 |
| David M. Bertenthal | Partner | Bankruptcy | 1993 | 12.60 | $9,135.00 | $ 725.00 | $ 725.00 | 0 |
| Maxim B. Litvak | Partner | Bankruptcy | 1997 | 44.30 | $64,013.50 | $1,445.00 | $1,445.00 | 0 |
| Mary F. Caloway | Of Counsel | Bankruptcy | 1990 | 52.50 | $70,875.00 | $1,350.00 | $1,350.00 | 0 |
| Joshua M. Fried | Partner | Bankruptcy | 1995 | 146.30 | $186,532.50 | $1,275.00 | $1,275.00 | 0 |
| Joshua M. Fried | Partner | Bankruptcy | 1995 | 14.10 | $8,988.75 | $ 637.50 | $ 637.50 | 0 |
| Timothy P. Cairns | Partner | Bankruptcy | 2002 | 248.40 | $279,450.00 | $1,125.00 | $1,125.00 | 0 |
| Nina L. Hong | Partner | Bankruptcy | 1996 | 142.30 | $152,972.50 | $1,075.00 | $1,075.00 | 0 |
| Peter J. Keane | Of Counsel | Bankruptcy | 2008 | 379.00 | $388,475.00 | $1,025.00 | $1,025.00 | 0 |
| Edward A. Corma | Associate | Bankruptcy | 2018 | 63.80 | $46,255.00 | $ 725.00 | $ 725.00 | 0 |
| Patricia J. Jeffries | Paralegal | Bankruptcy | N/A | 38.50 | $20,982.50 | $ 545.00 | $ 545.00 | 0 |
| Patricia E. Cuniff | Paralegal | Bankruptcy | N/A | 0.50 | $272.50 | $ 545.00 | $ 545.00 | 0 |
| Ian Densmore | Paralegal | Bankruptcy | N/A | 54.30 | $29,593.50 | $ 545.00 | $ 545.00 | 0 |
| Cheryl A. Knotts | Paralegal | Bankruptcy | N/A | 0.50 | $247.50 | $ 495.00 | $ 495.00 | 0 |
| Mike A. Matteo | Paralegal | Bankruptcy | N/A | 2.40 | $1,188.00 | $ 495.00 | $ 495.00 | 0 |
| Andrea R. Paul | Case Mgmt. Assist | Bankruptcy | N/A | 0.50 | $212.50 | $ 425.00 | $ 425.00 | 0 |
| Charles J. Bouzoukis | Case Mgmt. Assist | Bankruptcy | N/A | 1.10 | $467.50 | $ 425.00 | $ 425.00 | 0 |
| Karen S. Neil | Case Mgmt. Assist | Bankruptcy | N/A | 12.60 | $5,355.00 | $ 425.00 | $ 425.00 | 0 |
| Total: | | | | 1,825.70 | $2,229,904.75 | | | |

Case Name: GigaMonster Networks, LLC

Case Number: 23-10051 (JKS)

Applicant's Name: Pachulski Stang Ziehl & Jones LLP

Date of Application: 7/11/2023

Interim or Final: Interim

---

[1] If applicable.

# EXHIBIT C-1

**Budget**

**EXHIBIT C-1**
**BUDGET**

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant. If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance.  See Guidelines ¶ C.8. for project category information.

| PROJECT CATEGORY | HOURS BUDGETED[1] | FEES BUDGETED |
|---|---|---|
| Asset Disposition | 1,200.00 | $1,440,000.00 |
| Bankruptcy Litigation | 400.00 | $  400,000.00 |
| Business Operations | 0.00 | $          0.00 |
| Case Administration | 25.00 | $    12,500.00 |
| Claims Admin./Objections | 25.00 | $    27,500.00 |
| Compensation of Prof./Others | 20.00 | $    15,000.00 |
| Employee Benefit/Pension | 50.00 | $    50,000.00 |
| Executory Contracts | 100.00 | $  100,000.00 |
| Financial Filings | 75.00 | $    67,500.00 |
| Financing | 50.00 | $    60,000.00 |
| General Business Advice | 0.00 | $          0.00 |
| General Creditors Committee | 0.00 | $          0.00 |
| Insurance Coverage | 0.00 | $          0.00 |
| Meeting of Creditors | 10.00 | $    12,000.00 |
| Operations | 0.00 | $          0.00 |
| Retention of Professional | 10.00 | $    10,000.00 |
| Retention of Prof./Others | 60.00 | $    65,000.00 |
| Tax Issues | 0.00 | $          0.00 |
| Travel | 30.00 | $    20,000.00 |
| **Total** | **2,055.00** | **$2,279,500.00** |

| | |
|---|---|
| Case Name: | GigaMonster Networks, LLC |
| Case Number: | 23-10051 (JKS) |
| Applicant's Name: | Pachulski Stang Ziehl & Jones LLP |
| Date of Application: | 7/11/2023 |
| Interim or Final | Interim |

---

[1] If applicable.

DOCS_DE:242833.1 31213/001

# EXHIBIT C-2

**Staffing Plan**

**EXHIBIT C-2**

**STAFFING PLAN**

If the parties consent or the court so directs, a staffing plan approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees are sought in the fee application for a greater number of professionals than identified in the staffing plan, the fee application should explain the variance.

| | CATEGORY OF TIMEKEEPER [1]<br>(using categories maintained by the firm) | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|---|
| | Sr./Equity Partner/Shareholder | 7 | $1,360.14 |
| | Of Counsel | 3 | $1,103.70 |
| | Associates | 1 | $  725.00 |
| | Law Library Director | 0 | $     0.00 |
| | Paralegal/Assistant/Other | 5 | $  543.49 |
| | Case Management Assistants | 3 | $  425.00 |

[1] As an alternative, firms can identify attorney timekeepers by years of experience rather than category of attorney timekeeper: 0-3, 4-7, 8-14, and 15+. Non-attorney timekeepers, such as paralegals, should be identified by category.

Case Name:              GigaMonster Networks, LLC

Case Number:           23-10051 (JKS)

Applicant's Name:      Pachulski Stang Ziehl & Jones LLP

Date of Application:   7/11/2023

Interim or Final          Interim

# EXHIBIT D-1

**Summary of Compensation Requested by Project Category**

| PROJECT CATEGORY | HOURS BUDGETED[1] | FEES BUDGETED | HOURS BILLED | FEES SOUGHT |
|---|---|---|---|---|
| Asset Disposition | 1,200.00 | $1,440,000.00 | 1,100.00 | $1,423,246.00 |
| Bankruptcy Litigation | 400.00 | $ 400,000.00 | 312.30 | $ 373,510.00 |
| Business Operations | 0.00 | $ 0.00 | 2.70 | $ 2,852.50 |
| Case Administration | 25.00 | $ 12,500.00 | 22.00 | $ 12,853.50 |
| Claims Admin./Objections | 25.00 | $ 27,500.00 | 23.40 | $ 27,740.00 |
| Compensation of Prof./Others | 20.00 | $ 15,000.00 | 13.10 | $ 13,081.00 |
| Employee Benefit/Pension | 50.00 | $ 50,000.00 | 41.50 | $ 48,978.50 |
| Executory Contracts | 100.00 | $ 100,000.00 | 89.30 | $ 102,814.50 |
| Financial Filings | 75.00 | $ 67,500.00 | 69.60 | $ 60,621.00 |
| Financing | 50.00 | $ 60,000.00 | 44.60 | $ 59,148.00 |
| General Business Advice | 0.00 | $ 0.00 | 0.90 | $ 445.50 |
| General Creditors Committee | 0.00 | $ 0.00 | 0.20 | $ 289.00 |
| Insurance Coverage | 0.00 | $ 0.00 | 0.70 | $ 381.50 |
| Meeting of Creditors | 10.00 | $ 12,000.00 | 9.30 | $ 11,627.00 |
| Operations | 0.00 | $ 0.00 | 1.10 | $ 831.50 |
| Retention of Professional | 10.00 | $ 10,000.00 | 8.30 | $ 8,777.50 |
| Retention of Prof./Others | 60.00 | $ 65,000.00 | 58.90 | $ 63,448.50 |
| Tax Issues | 0.00 | $ 0.00 | 1.10 | $ 1,135.50 |
| Travel | 30.00 | $ 20,000.00 | 26.70 | $ 18,123.75 |
| **Total** | **2,055.00** | **$2,279,500.00** | **1,825.70** | **$2,229,904.75** |

Case Name:        GigaMonster Networks, LLC

Case Number:      23-10051 (JKS)

Applicant's Name: Pachulski Stang Ziehl & Jones LLP

Date of Application: 7/11/2023

Interim or Final      Interim

---

[1] If applicable.

DOCS_DE:242833.1 31213/001

# EXHIBIT D-2

**Summary of Expense Reimbursement Requested by Category**

**EXHIBIT D-2**

**SUMMARY OF EXPENSE REIMBURSEMENT REQUESTED BY CATEGORY**

(*See* Guidelines C.8. for project category information.)

| Expense Category | Total Expenses |
|---|---|
| Air Fare | $5,496.60 |
| Airport Parking | $ 180.00 |
| Auto Travel Expense | $ 926.42 |
| Bloomberg | $ 20.00 |
| Working Meals | $ 243.54 |
| Conference Call | $ 345.20 |
| Delivery/Courier Service | $1,859.98 |
| Express Mail | $ 39.49 |
| Filing Fee | $8,928.00 |
| Hotel Expense | $2,631.20 |
| Legal Research | $ 555.34 |
| Outside Services | $ 434.40 |
| Court Research | $1,056.10 |
| Postage | $ 0.60 |
| Reproduction Expense | $ 751.30 |
| Reproduction/Scan Copy | $4,064.70 |
| Research | $1,084.00 |
| Travel Expense | $ 380.00 |
| Transcript | $3,984.65 |
| **Total:** | **$32,981.52** |

| | |
|---|---|
| Case Name: | GigaMonster Networks, LLC |
| Case Number: | 23-10051 (JKS) |
| Applicant's Name: | Pachulski Stang Ziehl & Jones LLP |
| Date of Application: | 7/11/2023 |
| Interim or Final | Interim |

# EXHIBIT E

**Summary Cover Sheet of Fee Application**

**EXHIBIT E**
**SUMMARY COVER SHEET OF FEE APPLICATION**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Name of client: | GigaMonster Networks, LLC |
| Time period covered by this application: | January 17, 2023 through March 31, 2023 |
| Total compensation sought this period: | $2,229,904.75 |
| Total expenses sought this period: | $    32,981.52 |
| Petition date: | January 17, 2023 |
| Retention date: | Nunc Pro Tunc to January 17, 2023 |
| Date of order approving employment: | February 9, 2023 |
| Total fees approved by interim order to date: | $0.00 |
| Total expenses approved by interim order to date: | $0.00 |
| Total allowed fees paid to date: | $0.00 |
| Total allowed expenses paid to date: | $0.00 |
| Blended rate in this application for all attorneys: | $1,266.01 |
| Blended rate in this application for all timekeepers: | $1,221.40 |
| Fees sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $1,036,591.60 |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $    23,375.25 |
| Number of professionals included in this application: | 19 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | ($49,595.25) |

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Number of professionals billing fewer than 15 hours to the case during this period | 6 |
| Are any rates higher than those approved or disclosed at retention? If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | No |

Case Name:            GigaMonster Networks, LLC

Case Number:         23-10051 (JKS)

Applicant's Name:    Pachulski Stang Ziehl & Jones LLP

Date of Application:  7/11/2023

Interim or Final       Interim

"

# EXHIBIT F

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| GIGAMONSTER NETWORKS, LLC, *et al.*,[1] | ) | Case No. 23-10051 (JKS) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**Objection Deadline: May 2, 2023 at 4:00 p.m.**
**Hearing Date: To be scheduled if necessary**

**FIRST MONTHLY APPLICATION FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL
FOR THE DEBTORS AND DEBTORS IN POSSESSION, FOR
THE PERIOD FROM JANUARY 17, 2023 THROUGH JANUARY 31, 2023**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | Effective as of January 16, 2023 by order signed February 9, 2023 |
| Period for which Compensation and Reimbursement is Sought: | January 17, 2023 through January 31, 2023[2] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $304,014.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $ 11,622.17 |

This is a: ☒monthly ☐ interim ☐final application.

The total time expended for fee application preparation is approximately 3.0 hours

and the corresponding compensation requested is approximately $1,000.00.

---

[1] The Debtors, along with the last four (4) digits of each Debtor's federal tax identification number are: GigaMonster Networks, LLC (2854); Gigasphere Holdings LLC (0250); GigaMonster, LLC (3014); Fibersphere Communications LLC (0163); and Fibersphere Communications of California LLC (5088). The Debtors' business address is 350 Franklin Gateway, Suite 300, Marietta, GA 30067.

[2] The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

## PRIOR APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

No prior fee applications have been filed.

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $1,745.00 | 30.20 | $52,699.00 |
| Davis J. Barton | Partner 2000; Member of CA Bar since 1981 | $1,645.00 | 2.30 | $ 3,783.50 |
| David M. Bertenthal | Partner 1999; Member of CA Bar since 1993 | $1,450.00 | 37.00 | $53,650.00 |
| Maxim B. Litvak | Partner 2004; Member of TX Bar since 1997; Member of CA Bar since 2001 | $1,445.00 | 14.00 | $20,230.00 |
| Mary F. Caloway | Of Counsel 2020; Member of DE Bar since 1992 | $1,350.00 | 21.40 | $28,890.00 |
| Nina L. Hong | Partner 2006; Member of CA Bar since 1996 | $1,075.00 | 2.60 | $ 2,795.00 |
| Timothy P. Cairns | Partner 2012; Member of DE Bar 2002-2014; 2017-Present | $1,125.00 | 53.10 | $59,737.50 |
| Peter J. Keane | Of Counsel 2018; Member of PA Bar since 2008; Member of DE & NH Bars since 2010 | $1,025.00 | 60.60 | $62,115.00 |
| Edward A. Corma | Associate 2022; Member of NJ Bar since 2018; Member of PA Bar since 2019; Member of DE Bar since 2020 | $ 725.00 | 15.00 | $10,875.00 |
| Patricia J. Jeffries | Paralegal | $ 545.00 | 1.80 | $ 981.00 |
| Ian Densmore | Paralegal | $ 545.00 | 12.40 | $ 6,758.00 |
| Cheryl A. Knotts | Paralegal | $ 495.00 | 0.50 | $ 247.50 |
| Mike A. Matteo | Paralegal | $ 495.00 | 1.50 | $ 742.50 |
| Karen S. Neil | Case Management Assistant | $ 425.00 | 1.20 | $ 510.00 |

**Grand Total:** $304,014.00
**Total Hours:** 253.60
**Blended Rate:** $1,198.79

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Asset Disposition | 77.30 | $92,168.00 |
| Bankruptcy Litigation | 66.40 | $87,749.50 |
| Case Administration | 4.80 | $ 3,367.00 |
| Claims Admin./Objections | 1.20 | $ 1,846.00 |
| Compensation of Prof./Others | 4.50 | $ 3,907.00 |
| Employee Benefit/Pension | 13.40 | $17,393.50 |
| Executory Contracts | 3.80 | $ 5,560.50 |
| Financial Filings | 8.50 | $10,566.50 |
| Financing | 19.00 | $23,906.50 |
| General Creditors Committee | 0.20 | $    289.00 |
| Insurance Coverage | 0.10 | $     54.50 |
| Meeting of Creditors | 3.50 | $ 3,676.00 |
| Operations | 0.50 | $    504.50 |
| Retention of Professional | 5.40 | $ 6,037.00 |
| Retention of Prof./Others | 44.60 | $46,596.50 |
| Tax Issues | 0.40 | $    392.00 |

## EXPENSE SUMMARY

| Expense Category | Service Provider[3] (if applicable) | Total Expenses |
|---|---|---|
| Bloomberg | | $     20.00 |
| Conference Call | AT&T Conference Call | $     34.72 |
| Filing Fee | USBC | $8,928.00 |
| Court Research | Pacer | $    177.90 |
| Reproduction Expense | | $    427.20 |
| Reproduction/ Scan Copy | | $    566.10 |
| Research | Cl@s Information Services | $1,084.00 |
| Transcript | Reliable Companies | $    384.25 |

---

[3] PSZ&J may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GIGAMONSTER NETWORKS, LLC, *et al.*,[1] | ) | Case No. 23-10051 (JKS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**Objection Deadline:  May 2, 2023 at 4:00 p.m.**
**Hearing Date:  To be scheduled if necessary**

**FIRST MONTHLY APPLICATION FOR COMPENSATION**
**AND REIMBURSEMENT OF EXPENSES OF**
**PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL**
**FOR THE DEBTORS AND DEBTORS IN POSSESSION, FOR**
**THE PERIOD FROM JANUARY 17, 2023 THROUGH JANUARY 31, 2023**

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the

"Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively, the

"Bankruptcy Rules") and the Court's "Order Establishing Procedures for Interim Compensation

and Reimbursement of Expenses of Professionals," signed on or about February 9, 2023 (the

"Administrative Order"), Pachulski Stang Ziehl & Jones LLP ("PSZ&J" or the "Firm"), counsel

for the debtors and debtors in possession ("Debtors"), hereby submits its First Monthly

Application for Compensation and for Reimbursement of Expenses for the Period from January

17, 2023 through January 31, 2023 (the "Application").

By this Application PSZ&J seeks a monthly interim allowance of compensation

in the amount of $304,014.00 and actual and necessary expenses in the amount of $11,622.17 for

---

[1] The Debtors, along with the last four (4) digits of each Debtor's federal tax identification number are:
GigaMonster Networks, LLC (2854); Gigasphere Holdings LLC (0250); GigaMonster, LLC (3014); Fibersphere
Communications LLC (0163); and Fibersphere Communications of California LLC (5088). The Debtors' business
address is 350 Franklin Gateway, Suite 300, Marietta, GA 30067.

a total allowance of $315,636.17 and payment of $243,211.20 (80% of the allowed fees) and

reimbursement of $11,622.17 (100% of the allowed expenses) for a total payment of

$254,833.37 for the period January 17, 2023 through January 31, 2023 (the "Fee Period"):

### Background

1.      On January 16, 2023, the Debtors commenced these cases by filing

voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors continue in

possession of their property and continue to operate and manage their businesses as debtors in

possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee or

examiner has been appointed in the Debtors' chapter 11 cases.  An official committee of

unsecured creditors (the "Committee") was appointed in these cases on or about January 30,

2023.

2.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157

and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

3.      On or about February 9, 2023, the Court signed the Administrative Order,

authorizing certain professionals ("Professionals") to submit applications for interim

compensation and reimbursement for expenses, pursuant to the procedures specified therein.

The Administrative Order provides, among other things, that a Professional may submit monthly

fee applications.  If no objections are made within twenty-one (21) days after service of the

monthly fee application the Debtors are authorized to pay the Professional eighty percent (80%)

of the requested fees and one hundred percent (100%) of the requested expenses.  Beginning

with the period ending March 31, 2023, and at three-month intervals or such other intervals

convenient to the Court, each of the Professionals may file and serve an interim application for allowance of the amounts sought in its monthly fee applications for that period. All fees and expenses paid are on an interim basis until final allowance by the Court.

4.     The retention of PSZ&J, as counsel for the Debtors, was approved effective as of January 16, 2023 by this Court's "Order Authorizing the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as Counsel for the Debtors Effective as of the Petition Date," signed on or about February 9, 2023 (the "Retention Order"). The Retention Order authorized PSZ&J to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

## PSZ&J's APPLICATION FOR COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES

### Compensation Paid and Its Source

5.     All services for which PSZ&J requests compensation were performed for or on behalf of the Debtors, and not on behalf of any committee, creditor or other person.

6.     PSZ&J, and any partner, of counsel, or associate thereof, have received no payment and no promises for payment from any source other than from the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application. There is no agreement or understanding between PSZ&J and any other person other than among the partners, of counsel, or associates of PSZ&J for the sharing of compensation to be received for services rendered in these cases. PSZ&J has received payments from the Debtors during the year prior to the Petition Date in the amount of $850,000 in connection with the preparation of initial documents and its prepetition representation of the

Debtors.  Upon final reconciliation of the amount actually expended prepetition, any balance

remaining from the prepetition payments to PSZ&J was credited to the Debtors and utilized as

PSZ&J's retainer to apply to postpetition fees and expenses pursuant to the compensation

procedures approved by this Court in accordance with the Bankruptcy Code.

7.     The professional services and related expenses for which PSZ&J requests

interim allowance of compensation and reimbursement of expenses were rendered and incurred

in connection with these cases in the discharge of PSZ&J's professional responsibilities as

attorneys for the Debtors in these chapter 11 cases.  PSZ&J's services have been necessary and

beneficial to the Debtors and their estates, creditors and other parties in interest.

### Fee Statements

8.     The fee statements for the Fee Period are attached hereto as Exhibit A.

These statements contain daily time logs describing the time spent by each attorney and

paraprofessional during the Fee Period.  To the best of PSZ&J's knowledge, this Application

complies with sections 330 and 331 of the Bankruptcy Code and the Bankruptcy Rules.

PSZ&J's time reports are initially handwritten by the attorney or paralegal performing the

described services.  The time reports are organized on a daily basis.  PSZ&J is particularly

sensitive to issues of "lumping" and, unless time was spent in one time frame on a variety of

different matters for a particular client, separate time entries are set forth in the time reports.

PSZ&J's charges for its professional services are based upon the time, nature, extent and value

of such services and the cost of comparable services other than in a case under the Bankruptcy

Code.  PSZ&J has reduced its charges related to any non-working "travel time" to fifty percent

(50%) of PSZ&J's standard hourly rate.  To the extent it is feasible, PSZ&J professionals attempt to work during travel.

### **Actual and Necessary Expenses**

9.      A summary of actual and necessary expenses incurred by PSZ&J for the Fee Period is attached hereto as part of Exhibit A.  PSZ&J customarily charges $0.10 per page for photocopying expenses related to cases, such as this one, arising in Delaware.  PSZ&J's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier. PSZ&J summarizes each client's photocopying charges on a daily basis.

10.      PSZ&J charges $0.25 per page for out-going facsimile transmissions. There is no additional charge for long distance telephone calls on faxes.  The charge for outgoing facsimile transmissions reflects PSZ&J's calculation of the actual costs incurred by PSZ&J for the machines, supplies and extra labor expenses associated with sending telecopies and is reasonable in relation to the amount charged by outside vendors who provide similar services. PSZ&J does not charge the Debtors for the receipt of faxes in these cases.

11.      With respect to providers of on-line legal research services (e.g., LEXIS and WESTLAW), PSZ&J charges the standard usage rates these providers charge for computerized legal research.  PSZ&J bills its clients the actual amounts charged by such services, with no premium.  Any volume discount received by PSZ&J is passed on to the client.

12.      PSZ&J believes the foregoing rates are the market rates that the majority of law firms charge clients for such services.  In addition, PSZ&J believes that such charges are

in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the

ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and

other charges.

**Summary of Services Rendered**

13.     The names of the partners and associates of PSZ&J who have rendered

professional services in these cases during the Fee Period, and the paralegals and case

management assistants of PSZ&J who provided services to these attorneys during the Fee Period,

are set forth in the attached Exhibit A.

14.     PSZ&J, by and through such persons, has prepared and assisted in the

preparation of various motions and orders submitted to the Court for consideration, advised the

Debtors on a regular basis with respect to various matters in connection with the Debtors'

bankruptcy cases, and performed all necessary professional services which are described and

narrated in detail below.  PSZ&J's efforts have been extensive due to the size and complexity of

the Debtors' bankruptcy cases.

**Summary of Services by Project**

15.     The services rendered by PSZ&J during the Fee Period can be grouped

into the categories set forth below.  PSZ&J attempted to place the services provided in the

category that best relates to such services.  However, because certain services may relate to one

or more categories, services pertaining to one category may in fact be included in another

category.  These services performed, by categories, are generally described below, with a more

detailed identification of the actual services provided set forth on the attached Exhibit A.  Exhibit

A identifies the attorneys and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

### A.    Asset Disposition

16.    This category relates to work regarding sales and other asset disposition issues.  During the Fee Period, the Firm, among other things:  (1) reviewed and analyzed issues regarding confidential documents; (2) attended to timing issues; (3) performed work regarding a bid procedures motion; (4) performed work regarding closing documents; (5) performed work regarding an Asset Purchase Agreement; (6) performed work regarding a notice of sale motion hearing; (7) performed work regarding a bid procedures motion notice; (8) reviewed and analyzed cure issues and performed work regarding cure notice issues; (9) attended to scheduling issues; (10) performed research; (11) performed work regarding a sale order; (12) performed work regarding non-disclosure agreements; (13) attended to due diligence issues; (14) reviewed and analyzed consultant issues; (15) reviewed and analyzed private sale issues; (16) reviewed and analyzed a bidding procedures objection; (17) reviewed and analyzed sale strategy issues; (18) reviewed and analyzed contract renewal issues under the Asset Purchase Agreement; (19) reviewed and analyzed issues regarding the Cigna cure objection; (20) reviewed and analyzed bidder issues; (21) reviewed and analyzed United States Trustee comments regarding the bid procedures order; (22) performed work regarding assignment and bill of sale forms; and (23) corresponded and conferred regarding asset disposition issues.

Fees:  $92,168.00;     Hours:  77.30

**B.    Bankruptcy Litigation**

17.    This category relates to work regarding motions or adversary proceedings in the Bankruptcy Court.  During the Fee Period, the Firm, among other things:  (1) reviewed and analyzed, and responded to, United States Trustee comments regarding First Day motions and orders; (2) performed work regarding Agenda Notices and Hearing Binders; (3) performed work regarding First Day motions, notices and orders; (4) performed work regarding *pro hac vice* issues; (5) performed work regarding the DirecPath matter; (6) prepared for and attended a First Day hearing on January 18, 2023; (7) attended to scheduling issues; (8) maintained a work-in-progress memorandum; (9) reviewed and revised First Day orders to incorporate comments from the Court at the First Day hearing; (10) performed work regarding notices of final hearing relating to First Day orders; (11) performed work regarding cash management, insurance and financing motions and orders; (12) performed work regarding the DirecPath term sheet; (13) performed work regarding the Dodd settlement; (14) performed work regarding Committee due diligence issues; (15) reviewed and responded to Committee information requests; (16) performed work regarding a non-disclosure agreement with the Committee; and (17) corresponded and conferred regarding bankruptcy litigation issues.

Fees:  $87,749.50;    Hours:  66.40

**C.    Case Administration**

18.    This category relates to work regarding administration of these cases. During the Fee Period, the Firm, among other things:  (1) maintained a memorandum of critical

dates; (2) maintained document control; (3) maintained service lists; and (4) conferred and corresponded regarding case administration issues.

Fees: $3,367.00;        Hours: 4.80

**D.        Claims Administration and Objections**

19.    This category relates to work regarding claims administration and claims objections. During the Fee Period, the Firm, among other things, responded to creditor inquiries.

Fees: $1,846.00;        Hours: 1.20

**E.        Compensation of Professionals--Others**

20.    This category relates to issues regarding the compensation of professionals, other than the Firm.   During the Fee Period, the Firm, among other things, performed work regarding an interim compensation procedures motion.

Fees: $3,907.00;        Hours: 4.50

**F.        Employee Benefits and Pensions**

21.    This category relates to issues regarding employee benefits and pension plans, and other employee issues.   During the Fee Period, the Firm, among other things: (1) performed work regarding a wage motion and order; (2) reviewed and analyzed bonus issues; (3) performed work regarding a Key Employee Retention Program motion; (4) performed research; and (5) corresponded and conferred regarding employee issues.

Fees: $17,393.50;        Hours: 13.40

**G.        Executory Contracts**

22.    This category relates to issues regarding executory contracts and unexpired leases of real property.   During the Fee Period, the Firm, among other things:

(1) reviewed and analyzed cure issues and performed work regarding cure notices; (2) reviewed and analyzed lease assumption issues; (3) reviewed and analyzed issues regarding a headquarters lease; and (4) corresponded and conferred regarding lease and contract issues.

Fees:  $5,560.50;        Hours:  3.80

### H.     Financial Filings

23.     This category relates to issues regarding compliance with reporting requirements.   During the Fee Period, the Firm, among other things:  (1) reviewed and analyzed issues regarding Schedules and Statements; (2) reviewed and analyzed issues regarding Monthly Operating Reports and an Initial Debtor Interview; (3) performed work regarding Schedules and Statements; (4) reviewed and responded to document requests from the United States Trustee; (5) prepared for and attended an Initial Debtor Interview; and (6) corresponded and conferred regarding financial filings issues.

Fees:  $10,566.50;        Hours:  8.50

### I.     Financing

24.     This category relates to issues regarding Debtor in Possession ("DIP") financing and use of cash collateral.   During the Fee Period, the Firm, among other things: (1) performed work regarding DIP financing documents; (2) performed work regarding closing documents; (3) performed work regarding a DIP financing motion and interim order; (4) reviewed and responded to United States Trustee comments regarding the DIP financing order; (5) performed work regarding  a DIP financing facility officer certificate; (6) attended to funding issues; (7) performed work regarding variance reports; (8) performed work regarding a

DIP credit agreement; (9) performed work regarding a cash management order; (10) performed work regarding notice issues; (11) performed work regarding a cash management motion and order, and regarding a supplement to the cash management motion; and (12) corresponded and conferred regarding financing issues.

Fees:  $23,906.50;     Hours:  19.00

**J.     General Creditors Committee**

25.     This category relates to general creditors committee issues.   During the Fee Period, the Firm, among other things, reviewed and analyzed issues regarding a Committee formation notice.

Fees:  $289.00;        Hours:  0.20

**K.     Insurance Coverage**

26.     This category relates to insurance coverage issues.   During the Fee Period, the Firm, among other things, performed work regarding an insurance motion and order.

Fees:  $54.50;         Hours:  0.10

**L.     Meeting of Creditors**

27.     This category relates to meeting of creditors issues.   During the Fee Period, the Firm, among other things, performed work regarding a Section 341 Meeting of Creditors notice, and reviewed and analyzed Section 341 Meeting of Creditors issues.

Fees:  $3,676.00;      Hours:  3.50

**M.     Operations**

28.     This category relates to issues regarding operations.   During the Fee Period, the Firm, among other things, performed work regarding a utility motion and order and reviewed and analyzed supplier issues.

Fees:  $504.50;          Hours:  0.50

**N.     Retention of Professionals**

29.     This category relates to issues regarding retention of the Firm.   During the Fee Period, the Firm, among other things, performed work regarding the Firm's retention application.

Fees:  $6,037.00;          Hours:  5.40

**O.     Retention of Professionals--Others**

30.     This category relates to issues regarding the retention of professionals, other than the Firm.   During the Fee Period, the Firm, among other things:  (1) performed work regarding the Kroll retention application, and reviewed and responded to United States Trustee comments regarding the Kroll retention; (2) performed work regarding the Bank Street and Novo retention applications; (3) performed work regarding an Ordinary Course Professionals motion and order; (4) performed work regarding a consulting agreement; and (5) corresponded and conferred regarding retention issues.

Fees:  $46,596.50;          Hours:  44.60

P.    **Tax Issues**

31.    This category relates to work regarding tax issues.  During the Fee Period,

the Firm, among other things, performed work regarding a tax motion and order.

Fees:  $392.00;        Hours:  0.40

**Valuation of Services**

32.    Attorneys and paraprofessionals of PSZ&J expended a total 253.60 hours

in connection with their representation of the Debtors during the Fee Period, as follows:

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $1,745.00 | 30.20 | $52,699.00 |
| Davis J. Barton | Partner 2000; Member of CA Bar since 1981 | $1,645.00 | 2.30 | $ 3,783.50 |
| David M. Bertenthal | Partner 1999; Member of CA Bar since 1993 | $1,450.00 | 37.00 | $53,650.00 |
| Maxim B. Litvak | Partner 2004; Member of TX Bar since 1997; Member of CA Bar since 2001 | $1,445.00 | 14.00 | $20,230.00 |
| Mary F. Caloway | Of Counsel 2020; Member of DE Bar since 1992 | $1,350.00 | 21.40 | $28,890.00 |
| Nina L. Hong | Partner 2006; Member of CA Bar since 1996 | $1,075.00 | 2.60 | $ 2,795.00 |
| Timothy P. Cairns | Partner 2012; Member of DE Bar 2002-2014; 2017-Present | $1,125.00 | 53.10 | $59,737.50 |
| Peter J. Keane | Of Counsel 2018; Member of PA Bar since 2008; Member of DE & NH Bars since 2010 | $1,025.00 | 60.60 | $62,115.00 |
| Edward A. Corma | Associate 2022; Member of NJ Bar since 2018; Member of PA Bar since 2019; Member of DE Bar since 2020 | $ 725.00 | 15.00 | $10,875.00 |
| Patricia J. Jeffries | Paralegal | $ 545.00 | 1.80 | $ 981.00 |
| Ian Densmore | Paralegal | $ 545.00 | 12.40 | $ 6,758.00 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Cheryl A. Knotts | Paralegal | $   495.00 | 0.50 | $   247.50 |
| Mike A. Matteo | Paralegal | $   495.00 | 1.50 | $   742.50 |
| Karen S. Neil | Case Management Assistant | $   425.00 | 1.20 | $   510.00 |

**Grand Total:**     **$304,014.00**
**Total Hours:**          **253.60**
**Blended Rate:**     **$1,198.79**

33.     The nature of work performed by these persons is fully set forth in Exhibit A attached hereto.  These are PSZ&J's normal hourly rates for work of this character.  The reasonable value of the services rendered by PSZ&J for the Debtors during the Fee Period is $304,014.00.

34.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by PSZ&J is fair and reasonable given (a) the complexity of the case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.  Moreover, PSZ&J has reviewed the requirements of Del. Bankr. LR 2016-2 and the Administrative Order signed on or about February 9, 2023 and believes that this Application complies with such Rule and Order.

WHEREFORE, PSZ&J respectfully requests that the Court enter an order providing that, for the period of January 17, 2023 through January 31, 2023, an interim allowance be made to PSZ&J for compensation in the amount of $304,014.00 and actual and necessary expenses in the amount of $11,622.17 for a total allowance of $315,636.17 and

payment of $243,211.20 (80% of the allowed fees) and reimbursement of $11,622.17 (100% of the allowed expenses) be authorized for a total payment of $254,833.37; and for such other and further relief as this Court deems proper.

Dated:  April 11, 2023                PACHULSKI STANG ZIEHL & JONES LLP

                                      */s/ Laura Davis Jones*
                                      Laura Davis Jones (DE Bar No. 2436)
                                      David M. Bertenthal (CA Bar No. 167624)
                                      Timothy P. Cairns (DE Bar No. 4228)
                                      919 North Market Street, 17th Floor
                                      P.O. Box 8705
                                      Wilmington, Delaware  19899 (Courier 19801)
                                      Telephone:  (302) 652-4100
                                      Facsimile:  (302) 652-4400
                                      Email:  ljones@pszjlaw.com
                                              dbertenthal@pszjlaw.com
                                              tcairns@pszjlaw.com

                                      *Counsel for the Debtors and Debtors in Possession*

## **DECLARATION**

STATE OF DELAWARE    :
                                  :
COUNTY OF NEW CASTLE  :

      Laura Davis Jones, after being duly sworn according to law, deposes and says:

      a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

      b)      I am familiar with the work performed on behalf of the debtors and debtors in possession by the lawyers and paraprofessionals of PSZ&J.

      c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and the Administrative Order signed on or about February 9, 2023 and submit that the Application substantially complies with such Rule and Order.

                                 */s/ Laura Davis Jones*
                                  Laura Davis Jones

# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

Rian Branning
GigaMonster Networks, LLC
350 Franklin Gateway SE ste. 300
Marietta , GA  30067

January 31, 2023
Invoice    132148
Client      31213
Matter     00001
**LDJ**

RE:   Debtor Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  01/31/2023

| | |
|---|---|
| FEES | $304,014.00 |
| EXPENSES | $11,622.17 |
| **TOTAL CURRENT CHARGES** | **$315,636.17** |
| **TOTAL BALANCE DUE** | **$315,636.17** |
| PREPAID BALANCE | $850,000.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

Page:     2
Invoice 132148
January 31, 2023

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| CAK | Knotts, Cheryl A. | Paralegal | 495.00 | 0.50 | $247.50 |
| DJB | Barton, David J. | Partner | 1645.00 | 2.30 | $3,783.50 |
| DMB | Bertenthal, David M. | Partner | 1450.00 | 37.00 | $53,650.00 |
| ECO | Corma, Edward  A. | Associate | 725.00 | 15.00 | $10,875.00 |
| IDD | Densmore, Ian | Paralegal | 545.00 | 12.40 | $6,758.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 425.00 | 1.20 | $510.00 |
| LDJ | Jones, Laura Davis | Partner | 1745.00 | 30.20 | $52,699.00 |
| MAM | Matteo, Mike A. | Paralegal | 495.00 | 1.50 | $742.50 |
| MBL | Litvak, Maxim B. | Partner | 1445.00 | 14.00 | $20,230.00 |
| MFC | Caloway, Mary F. | Counsel | 1350.00 | 21.40 | $28,890.00 |
| NLH | Hong, Nina L. | Partner | 1075.00 | 2.60 | $2,795.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 545.00 | 1.80 | $981.00 |
| PJK | Keane, Peter J. | Counsel | 1025.00 | 60.60 | $62,115.00 |
| TPC | Cairns, Timothy P. | Partner | 1125.00 | 53.10 | $59,737.50 |
| | | | | 253.60 | $304,014.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

Page:      3
Invoice 132148
January 31, 2023

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|------:|-------:|
| AD | Asset Disposition [B130] | 77.30 | $92,168.00 |
| BL | Bankruptcy Litigation [L430] | 66.40 | $87,749.50 |
| CA | Case Administration [B110] | 4.80 | $3,367.00 |
| CO | Claims Admin/Objections[B310] | 1.20 | $1,846.00 |
| CPO | Comp. of Prof./Others | 4.50 | $3,907.00 |
| EB | Employee Benefit/Pension-B220 | 13.40 | $17,393.50 |
| EC | Executory Contracts [B185] | 3.80 | $5,560.50 |
| FF | Financial Filings [B110] | 8.50 | $10,566.50 |
| FN | Financing [B230] | 19.00 | $23,906.50 |
| GC | General Creditors Comm. [B150] | 0.20 | $289.00 |
| IC | Insurance Coverage | 0.10 | $54.50 |
| MC | Meeting of Creditors [B150] | 3.50 | $3,676.00 |
| OP | Operations [B210] | 0.50 | $504.50 |
| RP | Retention of Prof. [B160] | 5.40 | $6,037.00 |
| RPO | Ret. of Prof./Other | 44.60 | $46,596.50 |
| TI | Tax Issues [B240] | 0.40 | $392.00 |
|  |  | 253.60 | $304,014.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

Page:     4
Invoice 132148
January 31, 2023

---

### Summary of Expenses

| Description | Amount |
|---|---|
| Bloomberg | $20.00 |
| Conference Call [E105] | $34.72 |
| Filing Fee [E112] | $8,928.00 |
| Pacer - Court Research | $177.90 |
| Reproduction Expense [E101] | $427.20 |
| Reproduction/ Scan Copy | $566.10 |
| Research [E106] | $1,084.00 |
| Transcript [E116] | $384.25 |
| | $11,622.17 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

Page:     5
Invoice 132148
January 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 01/17/2023 | DJB | AD | Respond to N Hong re confidential documents; Review status of compiled APA | 0.20 | 1645.00 | $329.00 |
| 01/17/2023 | DMB | AD | Review APA, BP re timing issues | 0.40 | 1450.00 | $580.00 |
| 01/17/2023 | MFC | AD | Emails with PSZJ group regarding bid procedures motion and hearing. | 0.10 | 1350.00 | $135.00 |
| 01/17/2023 | MFC | AD | Emails regarding UST issues with bid procedures. | 0.20 | 1350.00 | $270.00 |
| 01/17/2023 | NLH | AD | Work on closing documents | 0.60 | 1075.00 | $645.00 |
| 01/17/2023 | NLH | AD | Review correspondence re closing documents | 0.10 | 1075.00 | $107.50 |
| 01/17/2023 | PJK | AD | Review final versions of APA documents, emails with N Hong re same | 0.50 | 1025.00 | $512.50 |
| 01/17/2023 | IDD | AD | Revise Notice of Hearing on Sale Motion (.2); file same with the Court (.2) | 0.40 | 545.00 | $218.00 |
| 01/18/2023 | DJB | AD | Work on compiling APA with schedules. | 0.30 | 1645.00 | $493.50 |
| 01/18/2023 | DMB | AD | Call with P Keane re bid procedures | 0.10 | 1450.00 | $145.00 |
| 01/18/2023 | DMB | AD | Work on other assets APA | 0.80 | 1450.00 | $1,160.00 |
| 01/18/2023 | DMB | AD | Corr with buyer re sale milestones | 0.20 | 1450.00 | $290.00 |
| 01/18/2023 | DMB | AD | Review milestone issues | 0.30 | 1450.00 | $435.00 |
| 01/18/2023 | DMB | AD | Call with client re sale issues | 0.30 | 1450.00 | $435.00 |
| 01/18/2023 | LDJ | AD | Review sale issues | 0.80 | 1745.00 | $1,396.00 |
| 01/18/2023 | MFC | AD | Emails regarding bid procedures order and hearing. | 0.10 | 1350.00 | $135.00 |
| 01/18/2023 | NLH | AD | Work on closing documents | 0.90 | 1075.00 | $967.50 |
| 01/18/2023 | NLH | AD | Review correspondence re closing documents | 0.10 | 1075.00 | $107.50 |
| 01/18/2023 | PJK | AD | Review and edit bid pro motion notice, emails with IDD re same, attention to issues re service | 0.40 | 1025.00 | $410.00 |
| 01/18/2023 | PJK | AD | Emails with DMB re cure notice issues and other assets cure notice, research re same, attention to issues re same, emails with R Branning re same | 1.60 | 1025.00 | $1,640.00 |
| 01/18/2023 | PJK | AD | Calls and emails with DMB re sale scheduling issues and next steps re sale (.5), emails with PSZJ team re first day issues (.3) | 0.80 | 1025.00 | $820.00 |
| 01/18/2023 | PJK | AD | Research re sale order for other assets, begin prep | 0.50 | 1025.00 | $512.50 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

Page:      6
Invoice 132148
January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | form for same | | | |
| 01/18/2023 | PJK | AD | Edits to form APA re other assets, emails with DMB re same | 0.50 | 1025.00 | $512.50 |
| 01/18/2023 | IDD | AD | Draft Notice of Hearing for Bidding Procedures Motion (.3); file same with the Court (.2); arrange for service of same on required parties (.1) | 0.60 | 545.00 | $327.00 |
| 01/19/2023 | DMB | AD | Review draft other assets sale order | 0.60 | 1450.00 | $870.00 |
| 01/19/2023 | DMB | AD | Initial review re other assets APA | 0.70 | 1450.00 | $1,015.00 |
| 01/19/2023 | DMB | AD | Calls from/to client re sale process, open issues | 0.40 | 1450.00 | $580.00 |
| 01/19/2023 | LDJ | AD | Review other assets sale issues | 1.30 | 1745.00 | $2,268.50 |
| 01/19/2023 | PJK | AD | Draft form sale order for other assets, emails with DMB re same (.8), research re sale order provisions and issues (.5) | 1.30 | 1025.00 | $1,332.50 |
| 01/19/2023 | PJK | AD | Attention to cure notice issues, review data room for initial contract issues for prep for cure notice (1.8), call with Novo re cure notice prep and issues re same (.2), begin draft of cure notice (.5) | 2.50 | 1025.00 | $2,562.50 |
| 01/19/2023 | PJK | AD | Begin drafting cure notice | 0.80 | 1025.00 | $820.00 |
| 01/20/2023 | DMB | AD | Corr with N Hong re APA | 0.10 | 1450.00 | $145.00 |
| 01/20/2023 | DMB | AD | Work on bidder NDA's | 0.60 | 1450.00 | $870.00 |
| 01/20/2023 | PJK | AD | Call with R Branning re APA and data room and cure notice issues (.2), emails with DMB re same and attention to same (.4) | 0.60 | 1025.00 | $615.00 |
| 01/20/2023 | PJK | AD | Continue drafting cure notice, review contracts re same | 2.50 | 1025.00 | $2,562.50 |
| 01/20/2023 | PJK | AD | Emails with LDJ re cure notice help, attention to same | 0.30 | 1025.00 | $307.50 |
| 01/20/2023 | PJK | AD | Research re NDA issues and next steps re sale issues (1.0), call with DMB re same (.2) | 1.20 | 1025.00 | $1,230.00 |
| 01/22/2023 | DMB | AD | Review NDA revisions | 0.20 | 1450.00 | $290.00 |
| 01/22/2023 | PJK | AD | Attention to data room and cure issues | 0.50 | 1025.00 | $512.50 |
| 01/22/2023 | PJK | AD | Review form NDA from Bank Street, edits to same, emails with DMB re same, emails with T Murphy re same | 0.80 | 1025.00 | $820.00 |
| 01/23/2023 | DMB | AD | Corr with N Hong, P Keane re diligence issues | 0.30 | 1450.00 | $435.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

Page:      7
Invoice 132148
January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/23/2023 | DMB | AD | Revise other assets APA | 0.90 | 1450.00 | $1,305.00 |
| 01/23/2023 | DMB | AD | Work on other assets order | 0.40 | 1450.00 | $580.00 |
| 01/23/2023 | LDJ | AD | Review sale issues, next steps | 0.80 | 1745.00 | $1,396.00 |
| 01/23/2023 | LDJ | AD | Teleconference with David Bertenthal re: other assets sale | 0.30 | 1745.00 | $523.50 |
| 01/23/2023 | MFC | AD | Emails regarding potential bidder. | 0.10 | 1350.00 | $135.00 |
| 01/23/2023 | PJK | AD | Attention to cure notice issues for SH assets (.5), discuss project with I Levy, emails with I Levy re same (.4), review data room (.5) | 1.40 | 1025.00 | $1,435.00 |
| 01/23/2023 | PJK | AD | Call with DMB re sale order and sale process issues (.4), research issues re same (.7) | 1.10 | 1025.00 | $1,127.50 |
| 01/23/2023 | PJK | AD | Revise other assets form of sale order, emails with DMB re same | 0.80 | 1025.00 | $820.00 |
| 01/23/2023 | PJK | AD | Research re ancillary APA forms, emails with N Hong and D Barton re same | 0.40 | 1025.00 | $410.00 |
| 01/24/2023 | DJB | AD | Review and revise APA for other assets. | 1.80 | 1645.00 | $2,961.00 |
| 01/24/2023 | DMB | AD | Corr with client re other assets sale | 0.20 | 1450.00 | $290.00 |
| 01/24/2023 | DMB | AD | Review consultant doc | 0.30 | 1450.00 | $435.00 |
| 01/24/2023 | DMB | AD | Review APA re schedules issues | 0.40 | 1450.00 | $580.00 |
| 01/24/2023 | DMB | AD | Corr with N Hong re APA schedules | 0.20 | 1450.00 | $290.00 |
| 01/24/2023 | DMB | AD | Corr with client re schedules | 0.20 | 1450.00 | $290.00 |
| 01/24/2023 | DMB | AD | Review revisions re other assets APA | 0.40 | 1450.00 | $580.00 |
| 01/24/2023 | DMB | AD | Call with client re consultant, sale issues | 0.50 | 1450.00 | $725.00 |
| 01/24/2023 | DMB | AD | Call with P Keane re sale issues | 0.20 | 1450.00 | $290.00 |
| 01/24/2023 | LDJ | AD | Teleconference with clients, PSZJ re: sale issues | 0.50 | 1745.00 | $872.50 |
| 01/24/2023 | MAM | AD | Review and compare schedules for Nina L. Hong. | 0.20 | 495.00 | $99.00 |
| 01/24/2023 | MAM | AD | Research in the virtual file for credit agreement for Nina L. Hong. | 0.40 | 495.00 | $198.00 |
| 01/24/2023 | MAM | AD | Locate and forward sale orders and bidding procedures orders to Nina L. Hong. | 0.50 | 495.00 | $247.50 |
| 01/24/2023 | MAM | AD | Review and compare exhibit list for Nina L. Hong. | 0.20 | 495.00 | $99.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    8

GigaMonster Networks LLC

Invoice 132148

31213    - 00001

January 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/24/2023 | NLH | AD | Work on APA compliation | 0.80 | 1075.00 | $860.00 |
| 01/24/2023 | NLH | AD | Correspond with Choate re APA compilation | 0.10 | 1075.00 | $107.50 |
| 01/24/2023 | PJK | AD | Revise other assets APA (.4), emails with DMB re same and call with DMB re same (.2), further edits to other assets form APA, emails with D Barton re same, attention to issues re same (.6) | 1.20 | 1025.00 | $1,230.00 |
| 01/24/2023 | PJK | AD | Emails with PSZJ team re APA and related docs for data room, attention to issues re same | 0.60 | 1025.00 | $615.00 |
| 01/24/2023 | PJK | AD | Revise sale order for other assets, emails with MBL, research re same | 0.40 | 1025.00 | $410.00 |
| 01/25/2023 | DMB | AD | Review materials re wind down/potential consultant issue | 0.40 | 1450.00 | $580.00 |
| 01/25/2023 | DMB | AD | Call with P Keane, N Hong re APA | 0.20 | 1450.00 | $290.00 |
| 01/25/2023 | DMB | AD | Prep for .3 and attend .3 call with client re other assets APA | 0.60 | 1450.00 | $870.00 |
| 01/25/2023 | DMB | AD | Call with P Keane re other assets APA | 0.10 | 1450.00 | $145.00 |
| 01/25/2023 | DMB | AD | Further review/comment re other assets APA | 0.80 | 1450.00 | $1,160.00 |
| 01/25/2023 | LDJ | AD | Review sale, cure issues, strategy, precedent | 1.20 | 1745.00 | $2,094.00 |
| 01/25/2023 | PJK | AD | Call with DMB re other assets APA and sale order, attention to same | 0.50 | 1025.00 | $512.50 |
| 01/25/2023 | PJK | AD | Review cure notice issues for SH assets, research in data room | 0.80 | 1025.00 | $820.00 |
| 01/25/2023 | PJK | AD | Research cure notice issues re other assets, review data room (.8), review raw data re properties and agreements for cure (.7), emails from R Branning re same (.2) | 1.70 | 1025.00 | $1,742.50 |
| 01/25/2023 | PJK | AD | Review bidder NDA, emails with DMB re same | 0.80 | 1025.00 | $820.00 |
| 01/25/2023 | PJK | AD | Revise APA form for other assets, emails with DMB re same | 1.60 | 1025.00 | $1,640.00 |
| 01/25/2023 | PJK | AD | Research re private sale issues | 1.20 | 1025.00 | $1,230.00 |
| 01/25/2023 | PJK | AD | Further emails with DMB re other assets APA and sale order | 0.30 | 1025.00 | $307.50 |
| 01/26/2023 | DMB | AD | Corr with Bank Street re bidder nda | 0.10 | 1450.00 | $145.00 |
| 01/26/2023 | DMB | AD | Review comments re bidder nda | 0.20 | 1450.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/26/2023 | DMB | AD | Review bidding procedures objection | 0.30 | 1450.00 | $435.00 |
| 01/26/2023 | DMB | AD | Corr to P Keane re bidding procedures objection | 0.10 | 1450.00 | $145.00 |
| 01/26/2023 | DMB | AD | Corr with N Hong re APA | 0.10 | 1450.00 | $145.00 |
| 01/26/2023 | DMB | AD | Corr from P Keane re APA issue | 0.10 | 1450.00 | $145.00 |
| 01/26/2023 | LDJ | AD | Review open sale issues, strategy | 0.70 | 1745.00 | $1,221.50 |
| 01/26/2023 | PJK | AD | Research re contract renewal issues under the APA, emails with DMB re same | 0.50 | 1025.00 | $512.50 |
| 01/26/2023 | PJK | AD | Research re APA and SOFs from pending properties | 0.80 | 1025.00 | $820.00 |
| 01/26/2023 | PJK | AD | Research re Cigna cure objection, emails with DMB re same, emails with R Branning re same | 0.40 | 1025.00 | $410.00 |
| 01/26/2023 | PJK | AD | Calls and emails with DMB re various sale issues | 0.50 | 1025.00 | $512.50 |
| 01/27/2023 | DMB | AD | Review potential bidder NDA's | 0.50 | 1450.00 | $725.00 |
| 01/27/2023 | DMB | AD | Review corr from potential bidder | 0.20 | 1450.00 | $290.00 |
| 01/27/2023 | DMB | AD | Review NDA revisions | 0.30 | 1450.00 | $435.00 |
| 01/27/2023 | DMB | AD | Corr to P keane re other assets sale order | 0.10 | 1450.00 | $145.00 |
| 01/27/2023 | DMB | AD | Call with P Keane re bidder NDA issues | 0.50 | 1450.00 | $725.00 |
| 01/27/2023 | DMB | AD | Call with client re sale issues | 0.30 | 1450.00 | $435.00 |
| 01/27/2023 | LDJ | AD | Teleconference with PSZJ re: sale issues | 0.30 | 1745.00 | $523.50 |
| 01/27/2023 | LDJ | AD | Review sale issues | 0.40 | 1745.00 | $698.00 |
| 01/27/2023 | PJK | AD | Attention to bidder and NDA issues (.4), emails with T Murphy re same (.2), emails with DMB and T Murphy re APA (.2) | 0.80 | 1025.00 | $820.00 |
| 01/27/2023 | PJK | AD | Call with DMB re NDAs (.5), markup bidder NDA and review issues re same (.5), further markup to NDA (.3) | 1.30 | 1025.00 | $1,332.50 |
| 01/27/2023 | PJK | AD | Review draft cure notice, updates to same, emails with client re same | 0.90 | 1025.00 | $922.50 |
| 01/27/2023 | PJK | AD | Emails with DMB re sale order for other assets, emails with R Branning re same, emails with Jones Day re same | 0.60 | 1025.00 | $615.00 |
| 01/27/2023 | PJK | AD | Attention to APA issues for data room, review same, emails with N Hong re same | 0.40 | 1025.00 | $410.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     10

GigaMonster Networks LLC

Invoice 132148

31213   - 00001

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/28/2023 | PJK | AD | Emails from DMB adn R Branning re Equinix (.2), emails from N Hong and DMB re APA for data room and attention to issues re same (.4) | 0.60 | 1025.00 | $615.00 |
| 01/30/2023 | DMB | AD | Review potential bidder nda revisions | 0.40 | 1450.00 | $580.00 |
| 01/30/2023 | DMB | AD | Corr with Corr with P Keane re potential bidder NDA | 0.10 | 1450.00 | $145.00 |
| 01/30/2023 | DMB | AD | Corr with potential bidder re NDA | 0.10 | 1450.00 | $145.00 |
| 01/30/2023 | DMB | AD | Corr with client re Cigna | 0.20 | 1450.00 | $290.00 |
| 01/30/2023 | DMB | AD | Corr with Equinix counsel | 0.20 | 1450.00 | $290.00 |
| 01/30/2023 | DMB | AD | Review materials re potential cure issues | 0.40 | 1450.00 | $580.00 |
| 01/30/2023 | DMB | AD | Review materials re bid procedures issues, questions | 0.60 | 1450.00 | $870.00 |
| 01/30/2023 | MAM | AD | Email to CLAS regarding names search for Nina L. Hong. | 0.20 | 495.00 | $99.00 |
| 01/30/2023 | PJK | AD | Review and update cure notice for SH assets, emails with A Price re same | 1.30 | 1025.00 | $1,332.50 |
| 01/30/2023 | PJK | AD | Continue drafting cure notice re other assets, emails with I Levy re same, review data room | 2.80 | 1025.00 | $2,870.00 |
| 01/30/2023 | PJK | AD | Review bidder response comments on NDA, emails with DMB re same | 0.50 | 1025.00 | $512.50 |
| 01/31/2023 | DMB | AD | Call with P Keane re sale issues | 0.40 | 1450.00 | $580.00 |
| 01/31/2023 | LDJ | AD | Review open sale issues, tasks | 0.50 | 1745.00 | $872.50 |
| 01/31/2023 | LDJ | AD | Review bid procedures comments, issues, develop response | 0.60 | 1745.00 | $1,047.00 |
| 01/31/2023 | MBL | AD | Review UST comments to bid procedures order; emails with team re same. | 0.20 | 1445.00 | $289.00 |
| 01/31/2023 | TPC | AD | Work with Cigna and team re resolve issues related to bid procedures | 0.30 | 1125.00 | $337.50 |
| 01/31/2023 | TPC | AD | Draft NDA for Committee | 1.80 | 1125.00 | $2,025.00 |
| 01/31/2023 | TPC | AD | Work with team (0.3) and revise NDA for Committee (0.4) | 0.70 | 1125.00 | $787.50 |
| 01/31/2023 | PJK | AD | Review Cigna language on bid procedures, emails with R Branning and DMB re same | 0.50 | 1025.00 | $512.50 |
| 01/31/2023 | PJK | AD | Call with DMB re sale issues | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

GigaMonster Networks LLC

Invoice 132148

31213   - 00001

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/31/2023 | PJK | AD | Review UST comments re bid procedures, emails with PSZJ team re same | 0.50 | 1025.00 | $512.50 |
| 01/31/2023 | PJK | AD | Review assignment and bill of sale forms, emails with DMB re same | 0.30 | 1025.00 | $307.50 |
| 01/31/2023 | PJK | AD | Emails with T Murphy and DMB re NDA and sale issues (.4), attention to NDA issues (.4) | 0.80 | 1025.00 | $820.00 |
| 01/31/2023 | PJK | AD | Review final APA and related exhibits for data room, emails with DMB and N Hong re same, attention to issues re same | 0.60 | 1025.00 | $615.00 |
| 01/31/2023 | PJK | AD | Review additional issues for other asset cure notice, review documents in data room | 0.60 | 1025.00 | $615.00 |
| 01/31/2023 | PJK | AD | Review form NDA, email to potential bidder counsel re same | 0.20 | 1025.00 | $205.00 |
| 01/31/2023 | PJK | AD | Review SH cure notice draft | 0.30 | 1025.00 | $307.50 |
| | | | | **77.30** | | **$92,168.00** |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/17/2023 | CAK | BL | Assist in preparation of 1/18/23 hearing | 0.50 | 495.00 | $247.50 |
| 01/17/2023 | DMB | BL | Review/analysis re UST first day comments | 0.80 | 1450.00 | $1,160.00 |
| 01/17/2023 | DMB | BL | Review materials re first day hearing prep | 0.90 | 1450.00 | $1,305.00 |
| 01/17/2023 | DMB | BL | Corr with client re DP issues | 0.20 | 1450.00 | $290.00 |
| 01/17/2023 | DMB | BL | Corr with internal team re timing issues | 0.20 | 1450.00 | $290.00 |
| 01/17/2023 | DMB | BL | Review motion to shorten re BP | 0.20 | 1450.00 | $290.00 |
| 01/17/2023 | DMB | BL | Corr re UST proposed resolutions | 0.30 | 1450.00 | $435.00 |
| 01/17/2023 | DMB | BL | Review additional materials, bidding pro re first day issues | 0.60 | 1450.00 | $870.00 |
| 01/17/2023 | DMB | BL | Call with LDJ re UST comments | 0.20 | 1450.00 | $290.00 |
| 01/17/2023 | DMB | BL | Internal corr re first day issues | 0.30 | 1450.00 | $435.00 |
| 01/17/2023 | DMB | BL | Call with LDJ re first day issues | 0.30 | 1450.00 | $435.00 |
| 01/17/2023 | LDJ | BL | Preparation, negotiations, revision of orders re: first day hearing | 6.50 | 1745.00 | $11,342.50 |
| 01/17/2023 | MFC | BL | EMails with LDJ, TPC and ID regarding judge requirements and first day hearing (.1); review and | 0.40 | 1350.00 | $540.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    12

GigaMonster Networks LLC

Invoice 132148

31213    - 00001

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | finalize binders for chambers (.3). | | | |
| 01/17/2023 | MFC | BL | Revise index of first day motions (.2); Conference with I. Levy regarding same (.1). | 0.30 | 1350.00 | $405.00 |
| 01/17/2023 | MFC | BL | More emails with Kroll regarding service issues. | 0.20 | 1350.00 | $270.00 |
| 01/17/2023 | MFC | BL | Emails with C. Knotts and D. Bertenthal regarding Zoom issues. | 0.10 | 1350.00 | $135.00 |
| 01/17/2023 | MFC | BL | Conference with copy center regarding binders for judge when assigned. | 0.20 | 1350.00 | $270.00 |
| 01/17/2023 | MFC | BL | Review JKS chambers procedures for first day process. | 0.10 | 1350.00 | $135.00 |
| 01/17/2023 | MBL | BL | Emails with team re first day hearing. | 0.20 | 1445.00 | $289.00 |
| 01/17/2023 | TPC | BL | Correspond with team re: finalize agenda for filing | 0.80 | 1125.00 | $900.00 |
| 01/17/2023 | TPC | BL | Revise and edit orders for first day hearing | 2.00 | 1125.00 | $2,250.00 |
| 01/17/2023 | TPC | BL | Draft agenda, first day motion notice, and DIP hearing notice for case | 1.50 | 1125.00 | $1,687.50 |
| 01/17/2023 | TPC | BL | Various preparations for first day hearing | 1.50 | 1125.00 | $1,687.50 |
| 01/17/2023 | TPC | BL | Further review and revisions to first day motions prior to filing | 1.00 | 1125.00 | $1,125.00 |
| 01/17/2023 | TPC | BL | Review comments and work with team re: respond to UST comments to first day orders | 1.50 | 1125.00 | $1,687.50 |
| 01/17/2023 | PJK | BL | Emails with D Potts re filing and issues re bid procedures motion, attention to same | 0.40 | 1025.00 | $410.00 |
| 01/17/2023 | PJK | BL | Emails with TPC re first day filings | 0.20 | 1025.00 | $205.00 |
| 01/17/2023 | PJK | BL | Review docket re first day filings and bid procedures motion, emails with Kroll re same | 0.50 | 1025.00 | $512.50 |
| 01/17/2023 | PJK | BL | Emails with Kroll re service issues, research re same | 0.40 | 1025.00 | $410.00 |
| 01/17/2023 | PJK | BL | Review UST comments on first day orders, emails with TPC re same, emails with client re same, draft responses and revise orders re insurance and cash management | 1.00 | 1025.00 | $1,025.00 |
| 01/17/2023 | PJK | BL | Attention to scheduling issues for bid procedures motion, emails with PSZJ team re same, edits to motion to shorten | 1.00 | 1025.00 | $1,025.00 |
| 01/17/2023 | PJK | BL | Prep and assist with prep for first day hearing, email to LDJ re sale schedule | 0.50 | 1025.00 | $512.50 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

Page:     13
Invoice 132148
January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/17/2023 | IDD | BL | Update agenda for 1st day hearing (.6); file same with the Court (.2); update Notice of Hearing on 1st Day Motions (.2); file same with the Court (.2); review 1st day hearing binders with M. Caloway (.2); deliver 1st day hearing binders to Judge's Chambers (.3) | 1.70 | 545.00 | $926.50 |
| 01/17/2023 | IDD | BL | Draft Motion for Admission pro hac vice of David Bertenthal (.2); file same with the Court (.2); draft Motion for Admission pro hac vice of Max Litvak (.2); file same with the Court (.2) | 0.80 | 545.00 | $436.00 |
| 01/17/2023 | MFC | BL | Emails with Kroll regarding service of notices of first day motions and hearing. | 0.20 | 1350.00 | $270.00 |
| 01/17/2023 | MFC | BL | Review UST comments to DIP and bid procedures motions. | 0.20 | 1350.00 | $270.00 |
| 01/17/2023 | MFC | BL | Call with C. Springer regarding hearing on first day motions. | 0.10 | 1350.00 | $135.00 |
| 01/17/2023 | MFC | BL | Emails to/from chambers regarding first day index and binders. | 0.10 | 1350.00 | $135.00 |
| 01/17/2023 | MFC | BL | Review and edit draft notices regarding first day hearing. | 0.40 | 1350.00 | $540.00 |
| 01/17/2023 | MFC | BL | Emails with chambers regarding first day hearing and related issues. | 0.10 | 1350.00 | $135.00 |
| 01/17/2023 | MFC | BL | Emails with UST regarding first day motions and first day hearing. | 0.20 | 1350.00 | $270.00 |
| 01/18/2023 | DMB | BL | Review materials re first day hearing | 0.60 | 1450.00 | $870.00 |
| 01/18/2023 | DMB | BL | Review new DirecPath proposal | 0.20 | 1450.00 | $290.00 |
| 01/18/2023 | DMB | BL | Corr with client re DirecPath | 0.20 | 1450.00 | $290.00 |
| 01/18/2023 | DMB | BL | Call with LDJ re first day hearing | 0.10 | 1450.00 | $145.00 |
| 01/18/2023 | DMB | BL | Call with client re first day hearing | 0.10 | 1450.00 | $145.00 |
| 01/18/2023 | DMB | BL | Attend first day hearing | 1.20 | 1450.00 | $1,740.00 |
| 01/18/2023 | DMB | BL | Call with client re DirecPath | 0.30 | 1450.00 | $435.00 |
| 01/18/2023 | DMB | BL | Internal call re post first day next steps | 0.20 | 1450.00 | $290.00 |
| 01/18/2023 | LDJ | BL | Final preparation for 1/18 hearing | 2.50 | 1745.00 | $4,362.50 |
| 01/18/2023 | LDJ | BL | Attend 1/18 hearing | 1.20 | 1745.00 | $2,094.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     14

GigaMonster Networks LLC

Invoice 132148

31213    - 00001

January 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/18/2023 | LDJ | BL | Teleconference with David Bertenthal re: DirecPath issues | 0.20 | 1745.00 | $349.00 |
| 01/18/2023 | LDJ | BL | Review work in process, scheduling, next steps | 1.00 | 1745.00 | $1,745.00 |
| 01/18/2023 | LDJ | BL | Post-hearing tasks -- coordinate orders, finalizing revisions, scheduling, calls | 1.80 | 1745.00 | $3,141.00 |
| 01/18/2023 | MFC | BL | Attend first day hearing. | 1.20 | 1350.00 | $1,620.00 |
| 01/18/2023 | MBL | BL | Attend and participate in first day hearing via Zoom. | 1.50 | 1445.00 | $2,167.50 |
| 01/18/2023 | TPC | BL | Review and revise orders to incorporate comments from Court at first day hearing | 1.80 | 1125.00 | $2,025.00 |
| 01/18/2023 | TPC | BL | Various hearing preparations | 1.60 | 1125.00 | $1,800.00 |
| 01/18/2023 | TPC | BL | Review and revise notices of final hearing re: first day hearing orders | 0.60 | 1125.00 | $675.00 |
| 01/18/2023 | TPC | BL | Attend first day hearing | 1.70 | 1125.00 | $1,912.50 |
| 01/18/2023 | PJK | BL | Attend first day hearing by Zoom | 1.20 | 1025.00 | $1,230.00 |
| 01/18/2023 | PJK | BL | Review first day matters, review bid pro motion for sale issues for first day hearing | 0.50 | 1025.00 | $512.50 |
| 01/18/2023 | PJK | BL | Revise interim orders re cash mgmt and insurance, emails with M Caloway, TPC, and IDD re same | 0.40 | 1025.00 | $410.00 |
| 01/18/2023 | PJK | BL | Review correspondence re Dodd/DP, emails with DBM re same | 0.40 | 1025.00 | $410.00 |
| 01/18/2023 | PJK | BL | Emails from Kroll re filings/notices, emails with PSZJ team re DIP order | 0.30 | 1025.00 | $307.50 |
| 01/19/2023 | DMB | BL | Corr with client re DirecPath issues | 0.30 | 1450.00 | $435.00 |
| 01/19/2023 | LDJ | BL | Review DirecPath issues, strategy | 0.30 | 1745.00 | $523.50 |
| 01/19/2023 | MFC | BL | Emails with ID regarding notices and service issues. | 0.10 | 1350.00 | $135.00 |
| 01/19/2023 | MFC | BL | Review docket for notices to be completed. | 0.20 | 1350.00 | $270.00 |
| 01/20/2023 | DMB | BL | Corr with Barings re DirecPath | 0.30 | 1450.00 | $435.00 |
| 01/20/2023 | DMB | BL | Call with Barings counsel re DirecPath | 0.20 | 1450.00 | $290.00 |
| 01/20/2023 | LDJ | BL | Teleconference with Barings, PSZJ re: DirecPath issues | 0.20 | 1745.00 | $349.00 |
| 01/20/2023 | MFC | BL | Working on notice and service issues. | 0.80 | 1350.00 | $1,080.00 |
| 01/20/2023 | MFC | BL | Working on noticing and deadline issues. | 0.50 | 1350.00 | $675.00 |

Pachulski Stang Ziehl & Jones LLP                                        Page:     15
GigaMonster Networks LLC                                                 Invoice 132148
31213    - 00001                                                        January 31, 2023

|            |     |    |                                                                                                                                                                       | Hours | Rate    | Amount     |
|------------|-----|----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
| 01/20/2023 | TPC | BL | Work with team re: various issues related to service of notices                                                                                                                   | 0.40  | 1125.00 | $450.00    |
| 01/20/2023 | IDD | BL | Revise Notice of Entry of First Day Orders (.4); file same with the Court (.2); arrange service of same on required parties (.1)                                                   | 0.70  | 545.00  | $381.50    |
| 01/22/2023 | DMB | BL | Corr with P Keane re status, open issues                                                                                                                                           | 0.10  | 1450.00 | $145.00    |
| 01/22/2023 | LDJ | BL | Review critical dates memo, work in process                                                                                                                                       | 0.30  | 1745.00 | $523.50    |
| 01/23/2023 | DMB | BL | Review revisions re DirecPath proposal                                                                                                                                             | 0.40  | 1450.00 | $580.00    |
| 01/23/2023 | DMB | BL | Corr to client re DirecPath                                                                                                                                                        | 0.10  | 1450.00 | $145.00    |
| 01/23/2023 | DMB | BL | Corr to P Keane re DirecPath                                                                                                                                                       | 0.10  | 1450.00 | $145.00    |
| 01/23/2023 | DMB | BL | Call with P Keane re open issues                                                                                                                                                   | 0.40  | 1450.00 | $580.00    |
| 01/23/2023 | DMB | BL | Call with client re DirecPath                                                                                                                                                      | 0.10  | 1450.00 | $145.00    |
| 01/23/2023 | LDJ | BL | Review DirecPath issues, alternatives, strategy                                                                                                                                   | 0.30  | 1745.00 | $523.50    |
| 01/23/2023 | PJK | BL | Emails with DMB re Dodd/DP settlement, prep same and incorporate edits                                                                                                             | 0.30  | 1025.00 | $307.50    |
| 01/24/2023 | DMB | BL | Corr with client, Barings re Direcpath                                                                                                                                             | 0.20  | 1450.00 | $290.00    |
| 01/24/2023 | DMB | BL | Revise DirecPath term sheet                                                                                                                                                        | 0.40  | 1450.00 | $580.00    |
| 01/24/2023 | PJK | BL | Calls and emails with DMB re Dodd settlement (.3), revise Dodd settlement and Review comments re same (.8), emails from R Branning and DMB re same (.2), attention to issues re Dodd settlement (.6) | 1.90  | 1025.00 | $1,947.50  |
| 01/25/2023 | DMB | BL | Corr with DirecPath counsel                                                                                                                                                        | 0.20  | 1450.00 | $290.00    |
| 01/25/2023 | DMB | BL | Call with Direcpath counsel                                                                                                                                                        | 0.30  | 1450.00 | $435.00    |
| 01/25/2023 | DMB | BL | Call with client re DirecPath                                                                                                                                                      | 0.20  | 1450.00 | $290.00    |
| 01/25/2023 | TPC | BL | Review docket and previous notices for hearing re: evaluate need for action in advance of final hearing                                                                           | 0.40  | 1125.00 | $450.00    |
| 01/25/2023 | TPC | BL | Correspond with team re: issues related to docket filings                                                                                                                         | 0.20  | 1125.00 | $225.00    |
| 01/25/2023 | TPC | BL | Work with team re: DIRECTPATH settlement issues                                                                                                                                   | 0.40  | 1125.00 | $450.00    |
| 01/25/2023 | PJK | BL | Review Dodd issues list                                                                                                                                                            | 0.20  | 1025.00 | $205.00    |
| 01/26/2023 | DMB | BL | Corr with client re potential DP resolution                                                                                                                                       | 0.30  | 1450.00 | $435.00    |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

Page:    16
Invoice 132148
January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/26/2023 | DMB | BL | Corr to Hogan re DP | 0.10 | 1450.00 | $145.00 |
| 01/26/2023 | DMB | BL | Call with client re DP | 0.10 | 1450.00 | $145.00 |
| 01/27/2023 | DMB | BL | Corr with client re DirecPath | 0.10 | 1450.00 | $145.00 |
| 01/29/2023 | DMB | BL | Attention to DirecPath issues | 0.30 | 1450.00 | $435.00 |
| 01/29/2023 | LDJ | BL | Review work in process, critical dates memo | 0.50 | 1745.00 | $872.50 |
| 01/30/2023 | DMB | BL | Corr with client re DirecPath | 0.30 | 1450.00 | $435.00 |
| 01/30/2023 | DMB | BL | Review/analysis re UCC diligence list | 0.50 | 1450.00 | $725.00 |
| 01/30/2023 | DMB | BL | Call with E Brady re DirecPath issues | 0.20 | 1450.00 | $290.00 |
| 01/30/2023 | LDJ | BL | Teleconference with David Bertenthal re: DirecPath issues | 0.20 | 1745.00 | $349.00 |
| 01/30/2023 | LDJ | BL | Correspondence with Committee re: pending issues, diligence | 0.30 | 1745.00 | $523.50 |
| 01/31/2023 | DMB | BL | Review/comment re UCC issues list, information request | 0.70 | 1450.00 | $1,015.00 |
| 01/31/2023 | DMB | BL | Call with client re UCC information issues | 0.50 | 1450.00 | $725.00 |
| 01/31/2023 | DMB | BL | Additional review re materials for UCC requests | 0.60 | 1450.00 | $870.00 |
| 01/31/2023 | DMB | BL | Call with client, Barings re Direcpath | 0.40 | 1450.00 | $580.00 |
| 01/31/2023 | LDJ | BL | Review and comment on NDA with Committee | 0.40 | 1745.00 | $698.00 |
| 01/31/2023 | TPC | BL | Teleconferences with team re UCC initial diligence requests | 0.50 | 1125.00 | $562.50 |
| 01/31/2023 | TPC | BL | Further teleconferences with team re respond to UCC diligence requests | 0.50 | 1125.00 | $562.50 |
| | | | | 66.40 | | $87,749.50 |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/17/2023 | MFC | CA | Emails with PSZJ group regarding case admin issues. | 0.40 | 1350.00 | $540.00 |
| 01/18/2023 | KSN | CA | Maintain document control. | 0.50 | 425.00 | $212.50 |
| 01/18/2023 | IDD | CA | Draft Critical Dates Memorandum | 0.60 | 545.00 | $327.00 |
| 01/19/2023 | KSN | CA | Maintain document control. | 0.30 | 425.00 | $127.50 |
| 01/20/2023 | MFC | CA | Call with TPC regarding task list. | 0.10 | 1350.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

Page:    17
Invoice 132148
January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/20/2023 | MBL | CA | Misc. case emails. | 0.10 | 1445.00 | $144.50 |
| 01/21/2023 | MFC | CA | Review and edit draft critical dates memo. | 0.40 | 1350.00 | $540.00 |
| 01/24/2023 | KSN | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |
| 01/24/2023 | IDD | CA | Review docket to update Critical Dates Memorandum (.1); circulate same to Debtors' professionals (.1) | 0.20 | 545.00 | $109.00 |
| 01/25/2023 | KSN | CA | Maintain document control. | 0.20 | 425.00 | $85.00 |
| 01/25/2023 | IDD | CA | Review docket to update Critical Dates Memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 545.00 | $163.50 |
| 01/26/2023 | IDD | CA | Review docket to update Critical Dates Memorandum (.1); advise attorneys of upcoming deadlines (.1) | 0.20 | 545.00 | $109.00 |
| 01/27/2023 | IDD | CA | Review docket to update Critical Dates Memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 545.00 | $163.50 |
| 01/30/2023 | MFC | CA | Review misc. pleadings docketed. | 0.10 | 1350.00 | $135.00 |
| 01/30/2023 | IDD | CA | Review docket to update Critical Dates Memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 545.00 | $163.50 |
| 01/31/2023 | KSN | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |
| 01/31/2023 | IDD | CA | Review  Notice of Appearance of Committee Counsel (.1); request update for 2002 service list (.1); review draft 2002 service list (.1) | 0.30 | 545.00 | $163.50 |
| 01/31/2023 | IDD | CA | Review docket to update Critical Dates Memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 545.00 | $163.50 |
| | | | | **4.80** | | **$3,367.00** |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/20/2023 | LDJ | CO | Respond to creditor inquiries | 0.30 | 1745.00 | $523.50 |
| 01/27/2023 | LDJ | CO | Respond to creditor inquiries | 0.30 | 1745.00 | $523.50 |
| 01/30/2023 | LDJ | CO | Respond to creditor inquiries | 0.20 | 1745.00 | $349.00 |
| 01/31/2023 | TPC | CO | Respond to inquiries from various creditors | 0.40 | 1125.00 | $450.00 |
| | | | | **1.20** | | **$1,846.00** |

Pachulski Stang Ziehl & Jones LLP                                    Page:     18
GigaMonster Networks LLC                                             Invoice 132148
31213    - 00001                                                    January 31, 2023

---

### Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/19/2023 | ECO | CPO | Preparation of motion re interim compensation procedures. | 2.20 | 725.00 | $1,595.00 |
| 01/23/2023 | MFC | CPO | Review and edit interim comp motion. | 0.20 | 1350.00 | $270.00 |
| 01/30/2023 | MFC | CPO | Emails with TPC and ID regarding interim comp motion (.1); revise and finalize same for filing (.2). | 0.30 | 1350.00 | $405.00 |
| 01/30/2023 | TPC | CPO | Review interim comp motion for filing | 0.60 | 1125.00 | $675.00 |
| 01/30/2023 | TPC | CPO | Work with team re filing of interim comp motion/OCP motion | 0.50 | 1125.00 | $562.50 |
| 01/30/2023 | ECO | CPO | Review e-mail from Mary Caloway re additional information to be added to interim compensation and ordinary course professionals motions. | 0.10 | 725.00 | $72.50 |
| 01/30/2023 | IDD | CPO | Draft Notice of Hearing on Motion to Approve Interim Compensation Procedures (.3); file Motion with the Court (.2); arrange for service of same on required parties (.1) | 0.60 | 545.00 | $327.00 |
| | | | | **4.50** | | **$3,907.00** |

### Employee Benefit/Pension-B220

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/18/2023 | IDD | EB | Upload proposed Interim Order re Wages Motion | 0.10 | 545.00 | $54.50 |
| 01/19/2023 | PJK | EB | Research re retention bonus issues | 0.70 | 1025.00 | $717.50 |
| 01/19/2023 | DMB | EB | Corr with client re KERP issues | 0.20 | 1450.00 | $290.00 |
| 01/19/2023 | DMB | EB | Review materials re Costa Rica issues | 0.30 | 1450.00 | $435.00 |
| 01/23/2023 | PJK | EB | Emails with DMB and R Branning re retention bonuses, attention to same | 0.30 | 1025.00 | $307.50 |
| 01/24/2023 | PJK | EB | Attention to retention bonus issues, emails with client and DMB re same | 0.50 | 1025.00 | $512.50 |
| 01/24/2023 | DMB | EB | Call with LDJ re employee issues | 0.20 | 1450.00 | $290.00 |
| 01/26/2023 | PJK | EB | Emails with PSZJ team re retention bonuses, research re same | 0.50 | 1025.00 | $512.50 |
| 01/26/2023 | DMB | EB | Corr with P Keane re potential KERP | 0.20 | 1450.00 | $290.00 |
| 01/26/2023 | DMB | EB | Review draft KERP | 0.40 | 1450.00 | $580.00 |
| 01/26/2023 | DMB | EB | Call with LDJ, P Keane re potential KERP issue | 0.20 | 1450.00 | $290.00 |
| 01/26/2023 | DMB | EB | Call with client re potential KERP | 0.30 | 1450.00 | $435.00 |

Pachulski Stang Ziehl & Jones LLP                                Page:    19
GigaMonster Networks LLC                                         Invoice 132148
31213    - 00001                                                January 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/26/2023 | LDJ | EB | Teleconference with PSZJ re: KERP | 0.20 | 1745.00 | $349.00 |
| 01/26/2023 | LDJ | EB | Correspondence with PSZJ re: KERP | 0.30 | 1745.00 | $523.50 |
| 01/26/2023 | LDJ | EB | Review KERP issues, precedent, strategy | 1.50 | 1745.00 | $2,617.50 |
| 01/26/2023 | PJK | EB | Draft KERP motion, email to DMB re same | 1.80 | 1025.00 | $1,845.00 |
| 01/26/2023 | PJK | EB | Research KERP points for client, email to R Branning re same | 0.50 | 1025.00 | $512.50 |
| 01/27/2023 | PJK | EB | Research re retention bonus issues, emails with DMB re same | 0.40 | 1025.00 | $410.00 |
| 01/27/2023 | DMB | EB | Corr with P Keane re employee issues | 0.10 | 1450.00 | $145.00 |
| 01/29/2023 | DMB | EB | Review KERP motion draft | 0.40 | 1450.00 | $580.00 |
| 01/29/2023 | DMB | EB | Corr with P Keane re KERP issues | 0.20 | 1450.00 | $290.00 |
| 01/29/2023 | PJK | EB | Attention to retention bonus and KERP issues emails with DMB re same, email to R Branning re same | 0.50 | 1025.00 | $512.50 |
| 01/30/2023 | DMB | EB | Review materials re potential KERP | 0.30 | 1450.00 | $435.00 |
| 01/30/2023 | MBL | EB | Review and comment on draft KERP and related motion and order; emails with team re same. | 1.20 | 1445.00 | $1,734.00 |
| 01/30/2023 | PJK | EB | Revise KERP motion, emails with DMB re same, emails with MBL re same | 0.90 | 1025.00 | $922.50 |
| 01/31/2023 | DMB | EB | Review potential employee motion | 0.50 | 1450.00 | $725.00 |
| 01/31/2023 | LDJ | EB | Review KERP draft, issues | 0.50 | 1745.00 | $872.50 |
| 01/31/2023 | PJK | EB | Emails with LDJ re retention bonuses | 0.20 | 1025.00 | $205.00 |
|  |  |  |  | **13.40** |  | **$17,393.50** |

## Executory Contracts [B185]

|  |  |  | |  |  |  |
|---|---|---|---|---|---|---|
| 01/19/2023 | DMB | EC | Corr with client re cure issues | 0.30 | 1450.00 | $435.00 |
| 01/19/2023 | DMB | EC | Internal corr re cure notices | 0.20 | 1450.00 | $290.00 |
| 01/19/2023 | LDJ | EC | Review cure issues, strategy | 0.60 | 1745.00 | $1,047.00 |
| 01/20/2023 | LDJ | EC | Review cure issues, tasks | 0.30 | 1745.00 | $523.50 |
| 01/25/2023 | DMB | EC | Review materials re cure issues | 0.50 | 1450.00 | $725.00 |
| 01/26/2023 | DMB | EC | Review materials from client re contract issues | 0.30 | 1450.00 | $435.00 |
| 01/27/2023 | DMB | EC | Corr with client re Cigna | 0.20 | 1450.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     20

GigaMonster Networks LLC

Invoice 132148

31213    - 00001

January 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/27/2023 | DMB | EC | Internal call re cure, sale issues | 0.30 | 1450.00 | $435.00 |
| 01/30/2023 | DMB | EC | Work on cure issues | 0.50 | 1450.00 | $725.00 |
| 01/31/2023 | PJK | EC | Emails with TPC re HQ lease, emails with R Branning re same | 0.20 | 1025.00 | $205.00 |
| 01/31/2023 | TPC | EC | Discuss with team various issues related to assumption of leases | 0.40 | 1125.00 | $450.00 |
|  |  |  | | 3.80 | | $5,560.50 |

## Financial Filings [B110]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/18/2023 | TPC | FF | Work with team and respond to UST re: potential schedule in case | 0.30 | 1125.00 | $337.50 |
| 01/19/2023 | LDJ | FF | Teleconference with Tim Cairns re: schedules/sofas | 0.20 | 1745.00 | $349.00 |
| 01/19/2023 | LDJ | FF | Correspondence with client re: IDI, MORs | 0.20 | 1745.00 | $349.00 |
| 01/19/2023 | PJJ | FF | Telephone conference with TPC regarding preparation of Schedules & Statements. | 0.30 | 545.00 | $163.50 |
| 01/19/2023 | TPC | FF | Work with PSZJ team re: drafting Schedules/SOFAs | 0.30 | 1125.00 | $337.50 |
| 01/19/2023 | TPC | FF | Review UST IDI document requests | 0.20 | 1125.00 | $225.00 |
| 01/19/2023 | TPC | FF | Teleconference with Novo team re: schedules preparations | 0.30 | 1125.00 | $337.50 |
| 01/19/2023 | TPC | FF | Respond to various client inquiries related to IDI document production | 0.40 | 1125.00 | $450.00 |
| 01/20/2023 | TPC | FF | Work with team and Novo re: assist Novo in obtaining documents to provide to UST prior to IDI | 0.60 | 1125.00 | $675.00 |
| 01/23/2023 | TPC | FF | Review IDI documents and forward to UST | 1.60 | 1125.00 | $1,800.00 |
| 01/24/2023 | TPC | FF | Correspond with team re: IDI preparation | 0.20 | 1125.00 | $225.00 |
| 01/24/2023 | TPC | FF | Review UST comments and work with team or response re: IDI document production | 0.50 | 1125.00 | $562.50 |
| 01/25/2023 | TPC | FF | Correspond with client and team re: schedules issues | 0.50 | 1125.00 | $562.50 |
| 01/25/2023 | TPC | FF | Respond to client questions related to MOR forms | 0.30 | 1125.00 | $337.50 |
| 01/26/2023 | TPC | FF | Correspond with team re: scheduling of IDI | 0.20 | 1125.00 | $225.00 |
| 01/30/2023 | LDJ | FF | Teleconference with Rian Branning re: IDI preparation | 0.20 | 1745.00 | $349.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/30/2023 | LDJ | FF | Preparation for IDI | 0.30 | 1745.00 | $523.50 |
| 01/31/2023 | LDJ | FF | Preparation for IDI | 0.70 | 1745.00 | $1,221.50 |
| 01/31/2023 | LDJ | FF | Attend IDI | 0.30 | 1745.00 | $523.50 |
| 01/31/2023 | TPC | FF | Work with team re: prepare for IDI meeting | 0.40 | 1125.00 | $450.00 |
| 01/31/2023 | TPC | FF | Attend IDI | 0.50 | 1125.00 | $562.50 |
| | | | | 8.50 | | $10,566.50 |

**Financing [B230]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/17/2023 | DMB | FN | Corr with lender re DIP | 0.20 | 1450.00 | $290.00 |
| 01/17/2023 | PJJ | FN | Compile documents to DIP facility officer certificate. | 1.00 | 545.00 | $545.00 |
| 01/17/2023 | MFC | FN | Multiple emails email UST and other DIP issues. | 0.30 | 1350.00 | $405.00 |
| 01/17/2023 | MBL | FN | Review and finalize ancillary and closing documents (0.8); coordinate with client and lender counsel re same (0.3). | 1.10 | 1445.00 | $1,589.50 |
| 01/17/2023 | MBL | FN | Review filed DIP motion; prep for hearing. | 0.90 | 1445.00 | $1,300.50 |
| 01/17/2023 | MBL | FN | Review UST comments to DIP and milestones (0.2); coordinate same with lender counsel and respond to UST (0.5). | 0.70 | 1445.00 | $1,011.50 |
| 01/17/2023 | MBL | FN | Review revised final DIP order incorporating UST comments; emails with lender counsel and UST re same. | 0.30 | 1445.00 | $433.50 |
| 01/17/2023 | MBL | FN | Emails with lender counsel re DIP closing issues. | 0.40 | 1445.00 | $578.00 |
| 01/17/2023 | PJK | FN | Emails with Z Shapiro re DIP order, emails with PSZJ team re same | 0.20 | 1025.00 | $205.00 |
| 01/18/2023 | PJJ | FN | Prepare DIP facility officer certificate for circulation. | 0.50 | 545.00 | $272.50 |
| 01/18/2023 | MFC | FN | Call with UST and DIP lender regarding interim DIP order. | 0.20 | 1350.00 | $270.00 |
| 01/18/2023 | MFC | FN | Emails regarding blackline DIP order for chambers. | 0.20 | 1350.00 | $270.00 |
| 01/18/2023 | MFC | FN | Emails regarding DIP blackline for chambers. | 0.10 | 1350.00 | $135.00 |
| 01/18/2023 | MFC | FN | EMails and call with Kroll regarding DIP motion and order. | 0.20 | 1350.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213    - 00001

Page:    22

Invoice 132148

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/18/2023 | MFC | FN | Multiple emails regarding revised DIP order, documents and COC. | 0.40 | 1350.00 | $540.00 |
| 01/18/2023 | MFC | FN | Emails with ID and chambers regarding COC for DIP order and order upload. | 0.20 | 1350.00 | $270.00 |
| 01/18/2023 | MFC | FN | Emails regarding DIP closing and funding. | 0.30 | 1350.00 | $405.00 |
| 01/18/2023 | MFC | FN | Emails regarding resolution of UST DIP comments. | 0.20 | 1350.00 | $270.00 |
| 01/18/2023 | MFC | FN | Prepare COC for DIP order. | 0.40 | 1350.00 | $540.00 |
| 01/18/2023 | MFC | FN | Additional emails regarding revised DIP order and COC. | 0.10 | 1350.00 | $135.00 |
| 01/18/2023 | MFC | FN | Emails regarding DIP documents and closing. | 0.20 | 1350.00 | $270.00 |
| 01/18/2023 | MBL | FN | Revise DIP order following first day hearing; coordinate same with opposing counsel. | 0.90 | 1445.00 | $1,300.50 |
| 01/18/2023 | MBL | FN | Review COC re interim DIP order; coordinate with team re filing. | 0.30 | 1445.00 | $433.50 |
| 01/18/2023 | MBL | FN | Calls with R. Branning and T. Wearsch re DIP funding. | 0.30 | 1445.00 | $433.50 |
| 01/18/2023 | MBL | FN | Emails pre-hearing with opposing counsel and team re DIP order issues. | 0.30 | 1445.00 | $433.50 |
| 01/18/2023 | MBL | FN | Prepare form of variance report for client; coordinate re same. | 0.20 | 1445.00 | $289.00 |
| 01/18/2023 | MBL | FN | Review entered interim DIP order and coordinate with client re reporting obligations. | 0.20 | 1445.00 | $289.00 |
| 01/18/2023 | MBL | FN | Review and comment on updated DIP credit agreement and ancillary documents and schedules (2.0); emails with lender counsel, client, and team re final DIP documents and coordinate closing (0.5). | 2.50 | 1445.00 | $3,612.50 |
| 01/18/2023 | MBL | FN | Prep for DIP hearing; review DIP-related filings. | 0.70 | 1445.00 | $1,011.50 |
| 01/18/2023 | MBL | FN | Call with UST and lender counsel re DIP order issues. | 0.20 | 1445.00 | $289.00 |
| 01/18/2023 | TPC | FN | Work with team re: submit interim DIP order to court | 0.40 | 1125.00 | $450.00 |
| 01/18/2023 | IDD | FN | Upload proposed Interim Order re Cash Management Motion (.1); draft Notice of Final Hearing re same (.3); upload proposed Order re Consolidated Creditor Matrix Motion (.1); upload proposed Order re Joint Administration Motion (.1) | 0.60 | 545.00 | $327.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

Page:    23
Invoice 132148
January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/19/2023 | DMB | FN | Call with P Keane re cash management | 0.10 | 1450.00 | $145.00 |
| 01/19/2023 | MFC | FN | Review and edit notice of DIP motion and order. | 0.20 | 1350.00 | $270.00 |
| 01/19/2023 | MBL | FN | Follow-up emails with client re DIP funding issues and post-closing deliverables. | 0.30 | 1445.00 | $433.50 |
| 01/19/2023 | PJK | FN | Attention to cash management issues, emails with DMB re same, review CM motion | 0.70 | 1025.00 | $717.50 |
| 01/19/2023 | IDD | FN | Draft Notice of Hearing for DIP Financing Motion (.2); file same with the Court (.2); arrange service of same on required parties (.1) | 0.50 | 545.00 | $272.50 |
| 01/20/2023 | MBL | FN | Emails with Barings counsel re filed loan documents. | 0.10 | 1445.00 | $144.50 |
| 01/23/2023 | DMB | FN | Review potential cash management supplement | 0.20 | 1450.00 | $290.00 |
| 01/23/2023 | MBL | FN | Follow-up with client re post-closing DIP deliverables. | 0.10 | 1445.00 | $144.50 |
| 01/23/2023 | PJK | FN | Draft supplement to cash mgmt motion, research re same | 1.00 | 1025.00 | $1,025.00 |
| 01/24/2023 | MBL | FN | Follow-up with client re DIP post-closing obligations and deliver insurance endorsement to lender counsel. | 0.20 | 1445.00 | $289.00 |
| 01/24/2023 | MBL | FN | Emails with team re DIP requirements for non-core sales; review applicable DIP documents. | 0.40 | 1445.00 | $578.00 |
| 01/26/2023 | MBL | FN | Emails with client and lender counsel re DIP post-closing obligations and insurance status. | 0.20 | 1445.00 | $289.00 |
| 01/30/2023 | MBL | FN | Emails with client and lender counsel re post-closing insurance certs; review same. | 0.10 | 1445.00 | $144.50 |
| 01/31/2023 | MBL | FN | Review UCC DIP and bid pro issues list; emails with team re same. | 0.20 | 1445.00 | $289.00 |
| | | | | 19.00 | | $23,906.50 |

## General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/30/2023 | MBL | GC | Attention to committee formation notice. | 0.10 | 1445.00 | $144.50 |
| 01/31/2023 | MBL | GC | Attention to committee counsel appearance. | 0.10 | 1445.00 | $144.50 |
| | | | | 0.20 | | $289.00 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213   - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Insurance Coverage** | | | | | | |
| 01/18/2023 | IDD | IC | Upload proposed Interim Order re Insurance Motion | 0.10 | 545.00 | $54.50 |
| | | | | **0.10** | | **$54.50** |
| **Meeting of Creditors [B150]** | | | | | | |
| 01/19/2023 | MFC | MC | Emails with TPC and ID regarding 341 notice issues. | 0.20 | 1350.00 | $270.00 |
| 01/19/2023 | MFC | MC | Emails with group regarding notice of 341 meeting. | 0.10 | 1350.00 | $135.00 |
| 01/19/2023 | MFC | MC | Emails regarding 341 meeting. | 0.10 | 1350.00 | $135.00 |
| 01/19/2023 | TPC | MC | Review and comment on 341 meeting notice | 0.70 | 1125.00 | $787.50 |
| 01/19/2023 | IDD | MC | Draft Notice of Commencement of Case with 341 Hearing | 0.40 | 545.00 | $218.00 |
| 01/20/2023 | MFC | MC | Additional emails regarding 341 notice issues and correction of UST notice of same. | 0.30 | 1350.00 | $405.00 |
| 01/20/2023 | MFC | MC | Emails with Kroll and ID regarding 341 notice. | 0.10 | 1350.00 | $135.00 |
| 01/20/2023 | MFC | MC | Call with ID regarding noticing and 341 issues. | 0.10 | 1350.00 | $135.00 |
| 01/20/2023 | TPC | MC | Review 341 meeting notice for filing; correspond with UST and team to discuss revision of UST notice to accompany 341 notice | 0.80 | 1125.00 | $900.00 |
| 01/20/2023 | IDD | MC | Revise 341 Notice per attorney comments (.2); file same with the Court (.1); arrange for service of same (.1) | 0.40 | 545.00 | $218.00 |
| 01/23/2023 | TPC | MC | Correspond with team re: service of 341 meeting notice | 0.30 | 1125.00 | $337.50 |
| | | | | **3.50** | | **$3,676.00** |
| **Operations [B210]** | | | | | | |
| 01/18/2023 | IDD | OP | Upload proposed Interim Order re Utilities Motion | 0.10 | 545.00 | $54.50 |
| 01/31/2023 | TPC | OP | Assist client with issues related to suppliers | 0.40 | 1125.00 | $450.00 |
| | | | | **0.50** | | **$504.50** |
| **Retention of Prof. [B160]** | | | | | | |
| 01/20/2023 | TPC | RP | Draft PSZJ retention application | 1.70 | 1125.00 | $1,912.50 |

Pachulski Stang Ziehl & Jones LLP                                  Page:    25
GigaMonster Networks LLC                                           Invoice 132148
31213   - 00001                                                    January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/22/2023 | LDJ | RP | Review and revise PSZJ retention application | 0.30 | 1745.00 | $523.50 |
| 01/23/2023 | LDJ | RP | Review and finalize PSZJ retention application | 0.20 | 1745.00 | $349.00 |
| 01/23/2023 | TPC | RP | Further review of conflicts for disclosure re PSZJ retention application | 1.20 | 1125.00 | $1,350.00 |
| 01/23/2023 | TPC | RP | Revise and edit PSZJ retention application | 0.70 | 1125.00 | $787.50 |
| 01/23/2023 | IDD | RP | Draft Notice for PSZJ Retention Application (.3); file PSZJ Retention Application with the Court (.2); arrange for service of same (.1) | 0.60 | 545.00 | $327.00 |
| 01/31/2023 | TPC | RP | Further investigation of potential disclosures for PSZJ | 0.70 | 1125.00 | $787.50 |
| | | | | **5.40** | | **$6,037.00** |

### Ret. of Prof./Other

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/17/2023 | TPC | RPO | Correspond with Kroll and UST re: respond to UST comments related to Kroll retention | 0.70 | 1125.00 | $787.50 |
| 01/18/2023 | MFC | RPO | Emails and call with TPC regarding retention applications to be drafted. | 0.10 | 1350.00 | $135.00 |
| 01/18/2023 | TPC | RPO | Draft application to retain Bank Street | 0.90 | 1125.00 | $1,012.50 |
| 01/18/2023 | TPC | RPO | Work with team re: draft applications for retention of professionals | 0.30 | 1125.00 | $337.50 |
| 01/18/2023 | ECO | RPO | E-mails with Laura Davis Jones/Timothy Cairns/Mary Caloway re retention applications and other motions to be prepared. | 0.30 | 725.00 | $217.50 |
| 01/18/2023 | IDD | RPO | Upload proposed Order re Claims Agent Retention Application | 0.10 | 545.00 | $54.50 |
| 01/19/2023 | ECO | RPO | Prepare motion for authority to pay ordinary course professionals. | 1.90 | 725.00 | $1,377.50 |
| 01/19/2023 | LDJ | RPO | Conference with Tim Cairns re: Bank Street retention | 0.20 | 1745.00 | $349.00 |
| 01/19/2023 | MFC | RPO | Draft Kroll 327 retention application. | 1.30 | 1350.00 | $1,755.00 |
| 01/19/2023 | MFC | RPO | Begin drafting Novo retention application. | 0.30 | 1350.00 | $405.00 |
| 01/19/2023 | TPC | RPO | Draft application to retain Bank Street | 1.80 | 1125.00 | $2,025.00 |
| 01/19/2023 | ECO | RPO | E-mails with Timothy Cairns and Mary Caloway re Bank Street retention application/engagement letter. | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213   - 00001

Page:    26

Invoice 132148

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/20/2023 | MFC | RPO | Revise Kroll retention application. | 0.20 | 1350.00 | $270.00 |
| 01/20/2023 | MFC | RPO | Emails and call with C. Springer regarding Novo retention motion. | 0.20 | 1350.00 | $270.00 |
| 01/20/2023 | MFC | RPO | Call with C. Springer regarding Novo retention. | 0.20 | 1350.00 | $270.00 |
| 01/20/2023 | MFC | RPO | Review Kroll comments to retention application. | 0.10 | 1350.00 | $135.00 |
| 01/20/2023 | MFC | RPO | Drafting Novo retention motion. | 2.60 | 1350.00 | $3,510.00 |
| 01/20/2023 | MFC | RPO | Additional emails regarding Novo retention application issues. | 0.20 | 1350.00 | $270.00 |
| 01/20/2023 | TPC | RPO | Draft Bank Street retention application | 2.40 | 1125.00 | $2,700.00 |
| 01/20/2023 | TPC | RPO | Review of Novo retention application | 0.80 | 1125.00 | $900.00 |
| 01/20/2023 | ECO | RPO | Continue to prepare ordinary course professionals motion and proposed order. | 1.80 | 725.00 | $1,305.00 |
| 01/20/2023 | ECO | RPO | E-mails with Timothy Cairns re information for Bank Street investment banker retention application. | 0.20 | 725.00 | $145.00 |
| 01/20/2023 | ECO | RPO | Continue to prepare interim compensation procedures motion and proposed order. | 1.50 | 725.00 | $1,087.50 |
| 01/21/2023 | MFC | RPO | Revisions to Nove CRO retention motion and exhibits. | 1.00 | 1350.00 | $1,350.00 |
| 01/21/2023 | MFC | RPO | Emails regarding Novo CRO retention motion. | 0.20 | 1350.00 | $270.00 |
| 01/21/2023 | TPC | RPO | Correspond with Bank Street (0.4) and revise Bank Street retention application (1.1) | 1.50 | 1125.00 | $1,687.50 |
| 01/22/2023 | MFC | RPO | Emails regarding updates to Novo CRO motion. | 0.10 | 1350.00 | $135.00 |
| 01/22/2023 | MFC | RPO | Revisions to Novo CRO motion. | 0.50 | 1350.00 | $675.00 |
| 01/22/2023 | TPC | RPO | Review and revise retention applications | 0.40 | 1125.00 | $450.00 |
| 01/23/2023 | DMB | RPO | Review draft consulting agreement | 0.40 | 1450.00 | $580.00 |
| 01/23/2023 | DMB | RPO | Call with TPC re consulting agreement | 0.20 | 1450.00 | $290.00 |
| 01/23/2023 | MFC | RPO | Emails regarding consulting agreement. | 0.10 | 1350.00 | $135.00 |
| 01/23/2023 | LDJ | RPO | Conference with Tim Cairns re: Bank Street retention app | 0.30 | 1745.00 | $523.50 |
| 01/23/2023 | MFC | RPO | Emails with Novo regarding CRO motion (.2); revise and finalize motion (1.1) Calls with C. Springer re same (.2); emails with ID regarding notice of same and review draft notice (.1). | 1.60 | 1350.00 | $2,160.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    27

GigaMonster Networks LLC

Invoice 132148

31213    - 00001

January 31, 2023

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/23/2023 | MFC | RPO | Finalize Kroll retention application. | 0.30 | 1350.00 | $405.00 |
| 01/23/2023 | MFC | RPO | Email to CRO regarding OCP motion. | 0.10 | 1350.00 | $135.00 |
| 01/23/2023 | MFC | RPO | Review and edit draft OCP motion. | 0.10 | 1350.00 | $135.00 |
| 01/23/2023 | TPC | RPO | Draft Bank Street retention application; work with Bank Street re: same | 0.80 | 1125.00 | $900.00 |
| 01/23/2023 | TPC | RPO | Review consulting agreement and work with team/client re: retention of IT consultant | 1.40 | 1125.00 | $1,575.00 |
| 01/23/2023 | TPC | RPO | Further revisions to Bank Street app for filing | 0.70 | 1125.00 | $787.50 |
| 01/23/2023 | TPC | RPO | Further correspondence with team re: hiring of IT consultant | 0.40 | 1125.00 | $450.00 |
| 01/23/2023 | TPC | RPO | Review Noro retention motion for filing | 0.40 | 1125.00 | $450.00 |
| 01/23/2023 | ECO | RPO | Review and reply to e-mail from Claudia Springer re information for ordinary course professionals motion. | 0.20 | 725.00 | $145.00 |
| 01/23/2023 | ECO | RPO | Review and analysis of client documents and records; prepare notes re company's ordinary course professionals. | 1.90 | 725.00 | $1,377.50 |
| 01/23/2023 | ECO | RPO | Review and revise interim compensation and ordinary course professionals motion drafts; prepare e-mail to Timothy Cairns forwarding drafts. | 0.40 | 725.00 | $290.00 |
| 01/23/2023 | ECO | RPO | Prepare e-mail to Claudia Springer re request for information on ordinary course profesionals. | 0.20 | 725.00 | $145.00 |
| 01/23/2023 | IDD | RPO | Draft Notice for Novo Advisors Retention Application (.3); file Novo Advisors Retention Application with the Court (.2); arrange for service of same (.1); draft Notice for Bank Street Retention Application (.3); file Bank Street Retention Application with the Court (.2); arrange for service of same (.1); draft Notice for Kroll Retention Application (.3); file Kroll Retention Application with the Court (.2); arrange for service of same (.1) | 1.80 | 545.00 | $981.00 |
| 01/24/2023 | MFC | RPO | Call with Novo group regarding consulting agreement and other open issues. | 0.50 | 1350.00 | $675.00 |
| 01/24/2023 | TPC | RPO | Review OCP motion and work with team re: revise and edit motion | 0.80 | 1125.00 | $900.00 |
| 01/24/2023 | TPC | RPO | Teleconference with team re: OCP Issues | 0.30 | 1125.00 | $337.50 |
| 01/24/2023 | TPC | RPO | Review revisions to agreement and work with team | 1.30 | 1125.00 | $1,462.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    28
GigaMonster Networks LLC                                             Invoice 132148
31213   - 00001                                                     January 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | re: IT consulting agreements |  |  |  |
| 01/24/2023 | TPC | RPO | Further review to revisions to IT consulting agreement | 0.90 | 1125.00 | $1,012.50 |
| 01/24/2023 | ECO | RPO | Conference call with Timothy Cairns and Claudia Springer re coordinating on ordinary course professionals list/finalizing motion. | 0.20 | 725.00 | $145.00 |
| 01/24/2023 | ECO | RPO | E-mails with Timothy Cairns and Claudia Springer re information for ordinary course professionals motion. | 0.10 | 725.00 | $72.50 |
| 01/25/2023 | TPC | RPO | Correspond with team and client re: IT consultant retention issues | 0.40 | 1125.00 | $450.00 |
| 01/25/2023 | TPC | RPO | Further review and comment re: OCP motion | 0.60 | 1125.00 | $675.00 |
| 01/25/2023 | ECO | RPO | Prepare e-mail to Claudia Springer re followup questions for ordinary course professionals motion. | 0.30 | 725.00 | $217.50 |
| 01/25/2023 | ECO | RPO | Prepare e-mail to Timothy Cairns forwarding comments to ordinary course professionals motion and revised draft of motion. | 0.10 | 725.00 | $72.50 |
| 01/25/2023 | ECO | RPO | Review e-mail from Claudia Springer and additional notes re ordinary course professionals. | 0.20 | 725.00 | $145.00 |
| 01/25/2023 | ECO | RPO | Review and reply to e-mail from Timothy Cairns re comments to ordinary course professionals motion. | 0.20 | 725.00 | $145.00 |
| 01/25/2023 | ECO | RPO | Review and reply to e-mail from Claudia Springer re status of ordinary course professionals list. | 0.10 | 725.00 | $72.50 |
| 01/25/2023 | ECO | RPO | Revise ordinary course professionals motion per information and comments received from client/Novo. | 0.30 | 725.00 | $217.50 |
| 01/26/2023 | MFC | RPO | Multiple emails to/from clients regarding OCP motion and issues. | 0.20 | 1350.00 | $270.00 |
| 01/26/2023 | TPC | RPO | Review correspondence and work with team/client re: draft OCP motion | 0.70 | 1125.00 | $787.50 |
| 01/26/2023 | ECO | RPO | Prepare e-mail response to Rian Branning re details for ordinary course professionals/information to be included in motion. | 0.30 | 725.00 | $217.50 |
| 01/26/2023 | ECO | RPO | Review e-mail from Claudia Springer re information on ordinary course professionals. | 0.10 | 725.00 | $72.50 |
| 01/26/2023 | ECO | RPO | Make revisions to ordinary course professionals chart for motion. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213   - 00001

Page:    29

Invoice 132148

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/26/2023 | ECO | RPO | E-mails with Timothy Cairns and Mary Caloway re updated information for ordinary course professionals motion. | 0.10 | 725.00 | $72.50 |
| 01/26/2023 | ECO | RPO | E-mails with Claudia Springer/Rian Branning/Steven Mutton re additional details for ordinary course professionals. | 0.20 | 725.00 | $145.00 |
| 01/26/2023 | ECO | RPO | Telephone conference with Claudia Springer re reviewing information for ordinary course professionals motion. | 0.10 | 725.00 | $72.50 |
| 01/26/2023 | ECO | RPO | Telephone conference with Timothy Cairns re update on ordinary course professionals list and motion. | 0.10 | 725.00 | $72.50 |
| 01/27/2023 | TPC | RPO | Further correspondence with team re retention of IT consultant | 0.40 | 1125.00 | $450.00 |
| 01/30/2023 | MFC | RPO | Emails with D. Potts regarding filing and service of OCP motion. | 0.10 | 1350.00 | $135.00 |
| 01/30/2023 | MFC | RPO | Emails with TPC and EC regarding OCP motion. | 0.10 | 1350.00 | $135.00 |
| 01/30/2023 | ECO | RPO | Review information for ordinary course professionals motion and prepare e-mail to Claudia Springer re remaining items. | 0.20 | 725.00 | $145.00 |
| 01/30/2023 | ECO | RPO | Review e-mail from Claudia Springer re information on accountants/ordinary course professionals motion. | 0.10 | 725.00 | $72.50 |
| 01/30/2023 | ECO | RPO | E-mails with Timothy Cairns/Claudia Springer re finalizing information for motion re ordinary course professionals. | 0.10 | 725.00 | $72.50 |
| 01/30/2023 | ECO | RPO | Review and revise ordinary course professionals motion to finalize for filing. | 0.20 | 725.00 | $145.00 |
| 01/30/2023 | ECO | RPO | Prepare e-mail to Claudia Springer and Rian Branning circulating ordinary course professionals motion for review and comment. | 0.10 | 725.00 | $72.50 |
| 01/30/2023 | ECO | RPO | Make additional changes to ordinary course professionals motion per comments from Mary Caloway. | 0.20 | 725.00 | $145.00 |
| 01/30/2023 | ECO | RPO | Review e-mail from Claudia Springer re final changes to ordinary course professionals motion. | 0.10 | 725.00 | $72.50 |
| 01/30/2023 | ECO | RPO | Prepare e-mail to Claudia Springer/Rian Branning re ordinary course professionals motion | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

Page:    30
Invoice 132148
January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | changes/confirmation for filing. | | | |
| 01/30/2023 | ECO | RPO | E-mails with Timothy Cairns re ordinary course professionals motion and finalizing motion/notice. | 0.10 | 725.00 | $72.50 |
| 01/30/2023 | ECO | RPO | Review and revise notice of motion re ordinary course professionals, and e-mails with Timothy Cairns and Mary Caloway re finalizing same for filing. | 0.20 | 725.00 | $145.00 |
| 01/30/2023 | ECO | RPO | E-mails with Claudia Springer re approval of ordinary course professionals motion/coordinate filing and service. | 0.20 | 725.00 | $145.00 |
| 01/30/2023 | IDD | RPO | Draft Notice of Hearing on Motion to Retain Ordinary Course professionals | 0.30 | 545.00 | $163.50 |
| 01/31/2023 | TPC | RPO | Work with Committee re: parties in interest | 0.20 | 1125.00 | $225.00 |
| 01/31/2023 | TPC | RPO | Work with OCP re: filing of declaration to support retention | 0.40 | 1125.00 | $450.00 |
| | | | | 44.60 | | $46,596.50 |

**Tax Issues [B240]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/18/2023 | IDD | TI | Upload proposed Interim Order re Tax Motion | 0.10 | 545.00 | $54.50 |
| 01/25/2023 | TPC | TI | Correspond with team and client re: tax motion issues | 0.30 | 1125.00 | $337.50 |
| | | | | 0.40 | | $392.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$304,014.00**

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213    - 00001

Page:    31

Invoice 132148

January 31, 2023

---

## Expenses

| | | | |
|---|---|---|---:|
| 01/17/2023 | FF | Filing Fee [E112]USBC, District of Delaware, LDJ | 8,878.00 |
| 01/17/2023 | FF | Filing Fee [E112] USDC, District of Delaware, LDJ | 50.00 |
| 01/17/2023 | RE | ( 140 @0.10 PER PG) | 14.00 |
| 01/17/2023 | RE | ( 160 @0.10 PER PG) | 16.00 |
| 01/17/2023 | RE | ( 64 @0.10 PER PG) | 6.40 |
| 01/17/2023 | RE | ( 172 @0.10 PER PG) | 17.20 |
| 01/17/2023 | RE | ( 308 @0.10 PER PG) | 30.80 |
| 01/17/2023 | RE | ( 96 @0.10 PER PG) | 9.60 |
| 01/17/2023 | RE | ( 120 @0.10 PER PG) | 12.00 |
| 01/17/2023 | RE | ( 604 @0.10 PER PG) | 60.40 |
| 01/17/2023 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/17/2023 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 01/17/2023 | RE | ( 88 @0.10 PER PG) | 8.80 |
| 01/17/2023 | RE | ( 264 @0.10 PER PG) | 26.40 |
| 01/17/2023 | RE | ( 48 @0.10 PER PG) | 4.80 |
| 01/17/2023 | RE | ( 152 @0.10 PER PG) | 15.20 |
| 01/17/2023 | RE | ( 144 @0.10 PER PG) | 14.40 |
| 01/17/2023 | RE | ( 640 @0.10 PER PG) | 64.00 |
| 01/17/2023 | RE | ( 260 @0.10 PER PG) | 26.00 |
| 01/17/2023 | RE | ( 84 @0.10 PER PG) | 8.40 |
| 01/17/2023 | RE | ( 104 @0.10 PER PG) | 10.40 |
| 01/17/2023 | RE | ( 128 @0.10 PER PG) | 12.80 |
| 01/17/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/17/2023 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 01/17/2023 | RE2 | SCAN/COPY ( 151 @0.10 PER PG) | 15.10 |
| 01/17/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/17/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/17/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/17/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 01/17/2023 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 01/17/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 01/17/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |

Pachulski Stang Ziehl & Jones LLP                          Page:    32
GigaMonster Networks LLC                                   Invoice 132148
31213    - 00001                                          January 31, 2023

---

| 01/17/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/17/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/17/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/17/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/17/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/17/2023 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 01/17/2023 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 01/17/2023 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 01/17/2023 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 01/17/2023 | RE2 | SCAN/COPY ( 160 @0.10 PER PG) | 16.00 |
| 01/17/2023 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |
| 01/17/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/17/2023 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 01/17/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/17/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/17/2023 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 01/17/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/17/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/17/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/17/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/17/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/17/2023 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 01/17/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/17/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/17/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/17/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/17/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/17/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/17/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/17/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/17/2023 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 01/17/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/17/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/17/2023 | RE2 | SCAN/COPY ( 326 @0.10 PER PG) | 32.60 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213   - 00001

| 01/17/2023 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 01/17/2023 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 01/17/2023 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 01/17/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/17/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/17/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/17/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/17/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/17/2023 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 01/17/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/17/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/17/2023 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 01/17/2023 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 01/17/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/17/2023 | RE2 | SCAN/COPY ( 122 @0.10 PER PG) | 12.20 |
| 01/17/2023 | RE2 | SCAN/COPY ( 194 @0.10 PER PG) | 19.40 |
| 01/17/2023 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | 13.00 |
| 01/17/2023 | RE2 | SCAN/COPY ( 238 @0.10 PER PG) | 23.80 |
| 01/17/2023 | RE2 | SCAN/COPY ( 119 @0.10 PER PG) | 11.90 |
| 01/17/2023 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 01/17/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/17/2023 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 01/17/2023 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 01/17/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/17/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/17/2023 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 01/17/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/17/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/17/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/17/2023 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 01/17/2023 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |
| 01/17/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/18/2023 | CC | Conference Call [E105] AT&T Conference Call, MBL | 3.13 |

Pachulski Stang Ziehl & Jones LLP                          Page:    34
GigaMonster Networks LLC                                   Invoice 132148
31213    - 00001                                          January 31, 2023

---

| 01/18/2023 | RE | ( 114 @0.10 PER PG) | 11.40 |
| 01/18/2023 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 01/18/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 01/18/2023 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 01/18/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/18/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/18/2023 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |
| 01/18/2023 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | 9.70 |
| 01/18/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/18/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/18/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/18/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/18/2023 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | 10.20 |
| 01/18/2023 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 01/18/2023 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 01/18/2023 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 01/18/2023 | RE2 | SCAN/COPY ( 656 @0.10 PER PG) | 65.60 |
| 01/18/2023 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 01/18/2023 | RS | Research [E106]Cl@s Information Services, Inv. 457093-0000, PJ | 979.00 |
| 01/18/2023 | TR | Transcript [E116] Reliable, Inv. WL109024,LDJ | 384.25 |
| 01/19/2023 | CC | Conference Call [E105] AT&T Conference Call, PJK | 1.15 |
| 01/19/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/20/2023 | RE2 | SCAN/COPY ( 172 @0.10 PER PG) | 17.20 |
| 01/20/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/21/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/23/2023 | CC | Conference Call [E105] AT&T Conference Call, DMB | 1.83 |
| 01/23/2023 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 01/24/2023 | CC | Conference Call [E105] AT&T Conference Call, TPC | 4.61 |
| 01/24/2023 | CC | Conference Call [E105] AT&T Conference Call, TPC | 7.58 |
| 01/24/2023 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/24/2023 | RE | ( 282 @0.10 PER PG) | 28.20 |
| 01/24/2023 | RE | ( 286 @0.10 PER PG) | 28.60 |

Pachulski Stang Ziehl & Jones LLP                                   Page:    35
GigaMonster Networks LLC                                            Invoice 132148
31213    - 00001                                                   January 31, 2023

| | | | |
|---|---|---|---|
| 01/24/2023 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 01/24/2023 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 01/24/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/24/2023 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | 11.80 |
| 01/24/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/24/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/24/2023 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 01/25/2023 | CC | Conference Call [E105] AT&T Conference Call, DMB | 1.30 |
| 01/25/2023 | CC | Conference Call [E105] AT&T Conference Call, DMB | 2.23 |
| 01/25/2023 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 01/25/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/25/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/26/2023 | CC | Conference Call [E105] AT&T Conference Call, DMB | 0.97 |
| 01/26/2023 | CC | Conference Call [E105] AT&T Conference Call, DMB | 2.29 |
| 01/26/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/26/2023 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 01/27/2023 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 01/27/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/30/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/30/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/30/2023 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 01/31/2023 | BB | 31213.00001 Bloomberg Charges through 01-31-23 | 20.00 |
| 01/31/2023 | CC | Conference Call [E105] AT&T Conference Call, PJK | 5.36 |
| 01/31/2023 | CC | Conference Call [E105] AT&T Conference Call, TPC | 4.27 |
| 01/31/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/31/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/31/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/31/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/31/2023 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 01/31/2023 | RS | Research [E106] Cl@s Information Services, Inv. 458322-0000, M. Matteo | 105.00 |
| 01/31/2023 | PAC | Pacer - Court Research | 177.90 |

**Total Expenses for this Matter**                                 **$11,622.17**

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

Page:    36
Invoice 132148
January 31, 2023

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**        01/31/2023

**Total Fees**                                                                              $304,014.00

**Total Expenses**                                                                          11,622.17

**Total Due on Current Invoice**                                                            $315,636.17

   **Outstanding Balance from prior invoices as of**        01/31/2023        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
| --- | --- | --- | --- | --- |

   **Total Amount Due on Current and Prior Invoices:**                          $315,636.17

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| GIGAMONSTER NETWORKS, LLC, *et al.*,[1] | ) Case No. 23-10051 (JKS) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |
| | ) |

**Objection Deadline: May 2, 2023 at 4:00 p.m.**
**Hearing Date: To be scheduled if necessary**

## NOTICE OF FILING OF FEE APPLICATION

**PLEASE TAKE NOTICE** that Pachulski Stang Ziehl & Jones, LLP, Counsel for

the the above-captioned debtors and debtors in possession ("PSZ&J"), has filed its *First Monthly*

*Application for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones*

*LLP, as Counsel for the Debtors and Debtors in Possession, for the Period from January 17k*

*2023 through January 31, 2023*  (the "Application") seeking fees in the amount of $304,014.00

and reimbursement of actual and necessary expenses in the amount of $11,622.17 for the period

from January 16, 2023 through March 14, 2023.

**PLEASE TAKE FURTHER NOTICE** that any objection or response to the

Application must be made in writing and be filed with the United States Bankruptcy Court for

the District of Delaware (the "Bankruptcy Court"), 824 N. Market Street, 3rd Floor, Wilmington,

Delaware 19801, on or before **May 2, 2023 at 4:00 p.m. prevailing Eastern Time**.

**PLEASE TAKE FURTHER NOTICE** that at the same time, you must also

serve a copy of the objection or response, if any, by email upon the following: (i) counsel to the

---

[1] The Debtors, along with the last four (4) digits of each Debtor's federal tax identification number are: GigaMonster Networks, LLC (2854); Gigasphere Holdings LLC (0250); GigaMonster, LLC (3014); Fibersphere Communications LLC (0163); and Fibersphere Communications of California LLC (5088). The Debtors' business address is 350 Franklin Gateway, Suite 300, Marietta, GA 30067.

Debtors, Pachulski Stang Ziehl & Jones LLP, 919 North Market Street, 17th Floor, Wilmington, Delaware 19801 (Attn: Laura Davis Jones, Esq. (ljones@pszjlaw.com), David M. Bertenthal, Esq. (dbertenthal@pszjlaw.com), and Timothy P. Cairns, Esq. (tcairns@pszjlaw.com)); (ii) the Office of the United States Trustee for the District of Delaware, 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801 (Attn: Timothy J. Fox (timothy.fox@usdoj.gov); (iii) counsel to the Official Committee of Unsecured Creditors, Faegre Drinker Biddle & Reath LLP, 222 Delaware Avenue, Suite 1400, Wilmington, Delaware 19801 (Attn: Patrick A. Jackson (patrick.jackson@faegredrinker.com), Jaclyn C. Marasco (jaclyn.marasco@faegredrinker.com), and Richard J. Bernard (richard.bernard@faegredrinker.com)); and (iv) any party that has requested notice pursuant to Bankruptcy Rule 2002.

**PLEASE TAKE FURTHER NOTICE** THAT IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED IN THE APPLICATION WITHOUT FURTHER NOTICE OR HEARING.

**PLEASE TAKE FURTHER NOTICE** THAT A HEARING TO CONSIDER THE RELIEF SOUGHT IN THE APPLICATION WILL BE HELD ON **A DATE TO BE DETERMINED** BEFORE THE HONORABLE J. KATE STICKLES, UNITED STATES BANKRUPTCY JUDGE FOR THE DISTRICT OF DELAWARE, 824 MARKET STREET, FIFTH FLOOR, COURTROOM NO. 6, WILMINGTON, DELAWARE 19801.

Dated:  April 11, 2023

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Laura Davis Jones*

Laura Davis Jones (DE Bar No. 2436)
David M. Bertenthal (CA Bar No. 167624)
Timothy P. Cairns (DE Bar No. 4228)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, Delaware 19899-8705 (Courier 19801)
Telephone:  302-652-4100
Facsimile:  302-652-4400
email:  ljones@pszjlaw.com
          dbertenthal@pszjlaw.com
          tcairns@pszjlaw.com

*Counsel for the Debtors and Debtors-in-Possession*

"

# GZJ KDKV'I

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| GIGAMONSTER NETWORKS, LLC, *et al.*,[1] | Case No. 23-10051 (JKS) |
| Debtors. | (Jointly Administered) |

**Objection Deadline: May 9, 2023 at 4:00 p.m.**
**Hearing Date: To be scheduled if necessary**

## SECOND MONTHLY APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION, FOR THE PERIOD FROM FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | Effective as of January 16, 2023 by order signed February 9, 2023 |
| Period for which Compensation and Reimbursement is Sought: | February 1, 2023 through February 28, 2023[2] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $991,725.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $ 11,753.08 |

This is a:     ☒ monthly     ☐ interim     ☐ final application.

The total time expended for fee application preparation is approximately 3.0 hours

and the corresponding compensation requested is approximately $1,000.00.

---

[1] The Debtors, along with the last four (4) digits of each Debtor's federal tax identification number are: GigaMonster Networks, LLC (2854); Gigasphere Holdings, LLC (0250); GigaMonster, LLC (3014); Fibersphere Communications LLC (0163); and Fibersphere Communications of California LLC (5088). The Debtors' business address is 350 Franklin Gateway, Suite 300, Marietta, GA 30067.

[2] The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

## PRIOR APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 04/11/23 | 01/17/23 – 01/31/23 | $304,014.00 | $11,622.17 | Pending | Pending |

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $1,745.00 | 88.80 | $154,956.00 |
| David J. Barton | Partner 2000; Member of CA Bar since 1981 | $1,645.00 | 44.50 | $ 73,202.50 |
| David M. Bertenthal | Partner 1999; Member of CA Bar since 1993 | $1,450.00<br>$ 725.00 | 129.50<br>5.40 | $187,775.00<br>$ 3,915.00 |
| Maxim B. Litvak | Partner 2004; Member of TX Bar since 1997; Member of CA Bar since 2001 | $1,445.00 | 26.70 | $ 38,581.50 |
| Mary F. Caloway | Of Counsel 2020; Member of DE Bar since 1992 | $1,350.00 | 28.80 | $ 38,880.00 |
| Joshua M. Fried | Partner 2006; Member of CA Bar since 1995; Member of NY Bar since 1999; Member of NJ Bar since 2000 | $1,275.00<br>$ 637.50 | 79.20<br>6.80 | $100,980.00<br>$ 4,335.00 |
| Timothy P. Cairns | Partner 2012; Member of DE Bar 2002-2014; 2017-Present | $1,125.00 | 99.20 | $111,600.00 |
| Peter J. Keane | Of Counsel 2018; Member of PA Bar since 2008; Member of DE & NH Bars since 2010 | $1,025.00 | 210.00 | $215,250.00 |
| Edward A. Corma | Associate 2022; Member of NJ Bar since 2018; Member of PA Bar since 2019; Member of DE Bar since 2020 | $ 725.00 | 31.70 | $ 22,982.50 |
| Patricia J. Jeffries | Paralegal | $ 545.00 | 35.90 | $ 19,565.50 |
| Patricia E. Cuniff | Paralegal | $ 545.00 | 0.40 | $ 218.00 |
| Ian Densmore | Paralegal | $ 545.00 | 26.20 | $ 14,279.00 |
| Mike A. Matteo | Paralegal | $ 495.00 | 0.90 | $ 445.50 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrea R. Paul | Case Management Assistant | $ 425.00 | 0.50 | $ 212.50 |
| Charles J. Bouzoukis | Case Management Assistant | $ 425.00 | 1.10 | $ 467.50 |
| Karen S. Neil | Case Management Assistant | $ 425.00 | 9.60 | $ 4,080.00 |

**Grand Total:** $991,725.50
**Total Hours:** 825.20
**Blended Rate:** $1,201.80

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Asset Disposition | 527.90 | $684,234.50 |
| Bankruptcy Litigation | 144.10 | $159,759.50 |
| Case Administration | 9.30 | $ 5,075.00 |
| Claims Admin./Objections | 0.90 | $ 1,308.00 |
| Compensation of Prof./Others | 0.60 | $ 742.50 |
| Employee Benefit/Pension | 25.20 | $ 27,453.00 |
| Executory Contracts | 6.20 | $ 7,877.00 |
| Financial Filings | 55.30 | $ 44,399.50 |
| Financing | 18.10 | $ 23,820.00 |
| General Creditors Committee | 0.90 | $ 445.50 |
| Insurance Coverage | 0.60 | $ 327.00 |
| Meeting of Creditors | 5.80 | $ 7,951.00 |
| Operations | 0.60 | $ 327.00 |
| Retention of Professional | 2.90 | $ 2,740.50 |
| Retention of Prof./Others | 14.30 | $ 16,852.00 |
| Tax Issues | 0.30 | $ 163.50 |
| Travel | 12.20 | $ 8,250.00 |

## EXPENSE SUMMARY

| Expense Category | Service Provider[3] (if applicable) | Total Expenses |
|---|---|---|
| Air Fare | American Airlines; United Airlines | $5,496.60 |
| Auto Travel Expense | Verifone Transportation | $ 59.45 |
| Working Meals | Gotts Roadside; Bistrot; Olympic Steaks; Spark'd | $ 90.49 |
| Conference Call | AT&T Conference Call | $ 236.89 |
| Delivery/Courier Service | Advita | $1,396.44 |
| Express Mail | Federal Express | $ 39.49 |
| Legal Research | Lexis/Nexis | $ 369.52 |
| Court Research | Pacer | $ 513.40 |
| Postage | US Mail | $ 0.60 |
| Reproduction Expense | | $ 315.20 |
| Reproduction/ Scan Copy | | $2,368.00 |
| Travel Expense | Travel Agency Fee; Amtrak; Inflight Wifi Fee | $ 316.00 |
| Transcript | Reliable Companies | $ 551.00 |

[3] PSZ&J may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

Case 23-10051-JKS   Doc 418   Filed 04/18/23   Page 96 of 276

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| GIGAMONSTER NETWORKS, LLC, *et al.*,[1] | ) Case No. 23-10051 (JKS) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**Objection Deadline:  May 9, 2023 at 4:00 p.m.**
**Hearing Date:  To be scheduled if necessary**

### SECOND MONTHLY APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION, FOR THE PERIOD FROM FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the

"Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively, the

"Bankruptcy Rules") and the Court's "Order Establishing Procedures for Interim Compensation

and Reimbursement of Expenses of Professionals," signed on or about February 9, 2023 (the

"Administrative Order"), Pachulski Stang Ziehl & Jones LLP ("PSZ&J" or the "Firm"), counsel

for the debtors and debtors in possession ("Debtors"), hereby submits its Second Monthly

Application for Compensation and for Reimbursement of Expenses for the Period from February

1, 2023 through February 28, 2023 (the "Application").

By this Application PSZ&J seeks a monthly interim allowance of compensation

in the amount of $991,725.50 and actual and necessary expenses in the amount of $11,753.08 for

---

[1]  The Debtors, along with the last four (4) digits of each Debtor's federal tax identification number are:
GigaMonster Networks, LLC (2854); Gigasphere Holdings LLC (0250); GigaMonster, LLC (3014); Fibersphere
Communications LLC (0163); and Fibersphere Communications of California LLC (5088). The Debtors' business
address is 350 Franklin Gateway, Suite 300, Marietta, GA 30067.

a total allowance of $1,003,478.58 and payment of $793,380.40 (80% of the allowed fees) and

reimbursement of $11,753.08 (100% of the allowed expenses) for a total payment of

$805,133.48 for the period February 1, 2023 through February 28, 2023 (the "Fee Period"):

**<u>Background</u>**

       1.      On January 16, 2023, the Debtors commenced these cases by filing

voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors continue in

possession of their property and continue to operate and manage their businesses as debtors in

possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee or

examiner has been appointed in the Debtors' chapter 11 cases.  An official committee of

unsecured creditors (the "Committee") was appointed in these cases on or about January 30,

2023.

       2.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157

and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

       3.      On or about February 9, 2023, the Court signed the Administrative Order,

authorizing certain professionals ("Professionals") to submit applications for interim

compensation and reimbursement for expenses, pursuant to the procedures specified therein.

The Administrative Order provides, among other things, that a Professional may submit monthly

fee applications.  If no objections are made within twenty-one (21) days after service of the

monthly fee application the Debtors are authorized to pay the Professional eighty percent (80%)

of the requested fees and one hundred percent (100%) of the requested expenses.  Beginning

with the period ending March 31, 2023, and at three-month intervals or such other intervals

convenient to the Court, each of the Professionals may file and serve an interim application for allowance of the amounts sought in its monthly fee applications for that period.  All fees and expenses paid are on an interim basis until final allowance by the Court.

4.      The retention of PSZ&J, as counsel for the Debtors, was approved effective as of January 16, 2023 by this Court's "Order Authorizing the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as Counsel for the Debtors Effective as of the Petition Date," signed on or about February 9, 2023 (the "Retention Order").  The Retention Order authorized PSZ&J to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

## PSZ&J's APPLICATION FOR COMPENSATION AND
## FOR REIMBURSEMENT OF EXPENSES

### Compensation Paid and Its Source

5.      All services for which PSZ&J requests compensation were performed for or on behalf of the Debtors, and not on behalf of any committee, creditor or other person.

6.      PSZ&J, and any partner, of counsel, or associate thereof, have received no payment and no promises for payment from any source other than from the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between PSZ&J and any other person other than among the partners, of counsel, or associates of PSZ&J for the sharing of compensation to be received for services rendered in these cases.  PSZ&J has received payments from the Debtors during the year prior to the Petition Date in the amount of $850,000 in connection with the preparation of initial documents and its prepetition representation of the

Debtors.  Upon final reconciliation of the amount actually expended prepetition, any balance

remaining from the prepetition payments to PSZ&J was credited to the Debtors and utilized as

PSZ&J's retainer to apply to postpetition fees and expenses pursuant to the compensation

procedures approved by this Court in accordance with the Bankruptcy Code.

       7.      The professional services and related expenses for which PSZ&J requests

interim allowance of compensation and reimbursement of expenses were rendered and incurred

in connection with these cases in the discharge of PSZ&J's professional responsibilities as

attorneys for the Debtors in these chapter 11 cases.  PSZ&J's services have been necessary and

beneficial to the Debtors and their estates, creditors and other parties in interest.

**Fee Statements**

       8.      The fee statements for the Fee Period are attached hereto as Exhibit A.

These statements contain daily time logs describing the time spent by each attorney and

paraprofessional during the Fee Period.  To the best of PSZ&J's knowledge, this Application

complies with sections 330 and 331 of the Bankruptcy Code and the Bankruptcy Rules.

PSZ&J's time reports are initially handwritten by the attorney or paralegal performing the

described services.  The time reports are organized on a daily basis.  PSZ&J is particularly

sensitive to issues of "lumping" and, unless time was spent in one time frame on a variety of

different matters for a particular client, separate time entries are set forth in the time reports.

PSZ&J's charges for its professional services are based upon the time, nature, extent and value

of such services and the cost of comparable services other than in a case under the Bankruptcy

Code.  PSZ&J has reduced its charges related to any non-working "travel time" to fifty percent

(50%) of PSZ&J's standard hourly rate.  To the extent it is feasible, PSZ&J professionals attempt to work during travel.

**Actual and Necessary Expenses**

9.       A summary of actual and necessary expenses incurred by PSZ&J for the Fee Period is attached hereto as part of Exhibit A.  PSZ&J customarily charges $0.10 per page for photocopying expenses related to cases, such as this one, arising in Delaware.  PSZ&J's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier. PSZ&J summarizes each client's photocopying charges on a daily basis.

10.      PSZ&J charges $0.25 per page for out-going facsimile transmissions. There is no additional charge for long distance telephone calls on faxes.  The charge for outgoing facsimile transmissions reflects PSZ&J's calculation of the actual costs incurred by PSZ&J for the machines, supplies and extra labor expenses associated with sending telecopies and is reasonable in relation to the amount charged by outside vendors who provide similar services. PSZ&J does not charge the Debtors for the receipt of faxes in these cases.

11.      With respect to providers of on-line legal research services (e.g., LEXIS and WESTLAW), PSZ&J charges the standard usage rates these providers charge for computerized legal research.  PSZ&J bills its clients the actual amounts charged by such services, with no premium.  Any volume discount received by PSZ&J is passed on to the client.

12.      PSZ&J believes the foregoing rates are the market rates that the majority of law firms charge clients for such services.  In addition, PSZ&J believes that such charges are

in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the

ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and

other charges.

### Summary of Services Rendered

13.     The names of the partners and associates of PSZ&J who have rendered

professional services in these cases during the Fee Period, and the paralegals and case

management assistants of PSZ&J who provided services to these attorneys during the Fee Period,

are set forth in the attached Exhibit A.

14.     PSZ&J, by and through such persons, has prepared and assisted in the

preparation of various motions and orders submitted to the Court for consideration, advised the

Debtors on a regular basis with respect to various matters in connection with the Debtors'

bankruptcy cases, and performed all necessary professional services which are described and

narrated in detail below.  PSZ&J's efforts have been extensive due to the size and complexity of

the Debtors' bankruptcy cases.

### Summary of Services by Project

15.     The services rendered by PSZ&J during the Fee Period can be grouped

into the categories set forth below.  PSZ&J attempted to place the services provided in the

category that best relates to such services.  However, because certain services may relate to one

or more categories, services pertaining to one category may in fact be included in another

category.  These services performed, by categories, are generally described below, with a more

detailed identification of the actual services provided set forth on the attached Exhibit A.  Exhibit

A identifies the attorneys and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

### A.    Asset Disposition

16.    This category relates to work regarding sales and other asset disposition issues.  During the Fee Period, the Firm, among other things:  (1) reviewed and analyzed United States Trustee and Committee comments regarding a bid procedures motion; (2) reviewed and analyzed bid procedure precedent issues; (3) reviewed and analyzed cure notice issues; (4) reviewed and analyzed non-disclosure agreement issues; (5) performed work regarding the sharing of Asset Purchase Agreement documents with the Committee; (6) reviewed and analyzed sale notice issues; (7) performed work regarding non-disclosure agreements from interested parties; (8) performed work regarding a stalking horse Asset Purchase Agreement; (9) performed work regarding cure notice charts; (10) performed research; (11) reviewed and analyzed issues regarding Cigna; (12) reviewed and responded to Committee comments regarding bid procedures; (13) performed work regarding revisions to a bid procedures order; (14) prepared for and attended a telephonic conference with Committee counsel on February 2, 2023 regarding sale and timeline issues; (15) reviewed and revised bidder non-disclosure agreements; (16) performed work regarding a motion for leave to file late reply relating to a bid procedures motion; (17) reviewed and analyzed Committee and United States Trustee bid procedures motion objections; (18) reviewed and analyzed marketing issues; (19) performed work regarding a reply and proffers in support of bid procedures motion; (20) performed work regarding cure notices,

including publication cure notices; (21) performed work regarding hearing witnesses and exhibits; (22) performed work regarding witness and exhibit lists; (23) performed work regarding negotiations relating to bid procedures issues; (24) prepared for and attended a telephonic conference with Committee and lender counsel on February 6, 2023 regarding bid procedures and loan issues; (25) performed work regarding Hearing Agendas; (26) prepared for and attended a bid procedures hearing on February 7, 2023; (27) performed work regarding post-hearing revisions to a bid procedures order; (28) performed work regarding updated cure notices; (29) performed work regarding Asset Purchase Agreement amendment issues; (30) performed work regarding a revised sale notice; (31) performed work regarding an amendment to the Bel Air Asset Purchase Agreement; (32) reviewed and analyzed auction issues; (33) attended to issues regarding potential bidders; (34) attended to due diligence issues; (35) reviewed and responded to bidder information requests; (36) reviewed and analyzed cure deadline issues; (37) performed work regarding a sale-related data room and due diligence documents; (38) reviewed and analyzed the Sanders Asset Purchase Agreement; (39) performed work regarding a bill of sale; (40) reviewed and analyzed issues regarding the Lincoln Crossing draft Asset Purchase Agreement; (41) reviewed and analyzed issues regarding a sale order form; (42) reviewed and analyzed transitional support agreement issues; (43) performed work regarding a cure analysis; (44) performed work regarding resolution of cure objections; (45) reviewed and analyzed Kromer cure issues; (46) performed wok regarding an "other assets" sale order; (47) reviewed and analyzed bid information; (48) reviewed and analyzed sale documents and pleadings related to core and non-core assets; (49) performed work regarding

auction preparations; (50) performed work regarding supplemental cure notice issues;

(51) reviewed and revised bidder markups to non-disclosure agreements; (52) reviewed and

responded to bidder diligence requests, and reviewed and obtained related documents;

(53) performed work regarding auction logistics; (54) reviewed and analyzed sale orders

regarding potential asset sales; (55) performed work regarding a chart of Kromer agreements;

(56) performed work regarding a list relating to equipment; (57) attended to intellectual property

adjustment issues; (58) reviewed and analyzed the East Cobb objection; (59) attended to issues

relating to Costa Rica; (60) reviewed and analyzed "other assets" bids; (61) reviewed and

analyzed Lincoln and Reno bid packages; (62) performed work regarding a summary of cure

issues; (63) reviewed and analyzed issues regarding the structure and timing of the sale of a

Costa Rica subsidiary; (64) performed work regarding bidder disclosure schedule issues;

(65) performed work regarding a notice of successful bidder for stalking horse assets;

(66) performed work regarding a Reno Asset Purchase Agreement comparison; (67) reviewed

and analyzed draft schedules regarding a stalking horse potential competing bid; (68) reviewed

and analyzed Skywire bidder information (69) reviewed and analyzed the Hotwire bill of sale

and Asset Purchase Agreement; (70) reviewed and analyzed issues regarding a second competing

stalking horse bid; (71) reviewed and analyzed core and non-core Asset Purchase Agreements;

(72) reviewed and analyzed sale orders regarding stalking horse assets; (73) performed work

regarding a summary of filed cure objections; (74) performed work regarding the Hotwire and

Skywire transition service agreements; (75) reviewed and analyzed issues regarding Gigabiter;

(76) reviewed and analyzed issues regarding the standard for finding good faith in connection

with the sale process; (77) performed work regarding revisions to the Gigabiter sale order;

(78) performed work regarding a sale reply and related declarations; (79) performed work

regarding finalization of the Skywire and Gigabiter bids; (80) reviewed and analyzed bids in

preparation for an auction; (81) reviewed and analyzed a sale objection from Texas tax

authorities; (82) performed work regarding replies to cure and sale objections; (83) performed

work regarding qualified bid documents; (84) performed work regarding sale declarations;

(85) performed work regarding a motion for leave to file late reply in support of a sale motion;

(86) prepared for and participated in an auction on February 28, 2023, including negotiations and

attending to document, contract and cure issues; and (87) corresponded and conferred regarding

asset disposition issues.

Fees:  $684,234.50;    Hours:  527.90

### B.      Bankruptcy Litigation

17.     This category relates to work regarding motions or adversary proceedings

in the Bankruptcy Court.  During the Fee Period, the Firm, among other things:  (1) performed

work regarding Agenda Notices and Hearing Binders; (2) reviewed and analyzed issues

regarding the DirecPath matter; (3) reviewed and analyzed, and responded, to Committee

diligence requests, including work responding to Committee document requests; (4) performed

work regarding First Day Orders; (5) reviewed and analyzed documents produced to the

Committee; (6) performed work regarding a Committee non-disclosure agreement; (7) prepared

for and attended a hearing on February 7, 2023; (8) attended to scheduling issues; (9) reviewed

and analyzed Second Day hearing issues; (10) attended to timing issues; (11) performed work

regarding settlement issues relating to DirecPath, including work on a settlement agreement; (12) performed research; (13) performed work regarding a scheduling order; (14) performed work regarding a Bankruptcy Rule 9019 motion for approval of the DirecPath settlement agreement; (15) attended to issues relating to Kromer; (16) performed work regarding surety bond issues, including reviewing and analyzing cancellation and automatic stay issues; and (17) corresponded and conferred regarding bankruptcy litigation issues.

Fees:  $159,759.50;    Hours:  144.10

### C.      Case Administration

18.      This category relates to work regarding administration of these cases. During the Fee Period, the Firm, among other things:  (1) maintained a memorandum of critical dates; (2) maintained document control; and (3) corresponded regarding case administration issues.

Fees:  $5,075.00;        Hours:  9.30

### D.      Claims Administration and Objections

19.      This category relates to work regarding claims administration and claims objections.  During the Fee Period, the Firm, among other things, responded to creditor inquiries.

Fees:  $1,308.00;        Hours:  0.90

### E.      Compensation of Professionals--Others

20.      This category relates to issues regarding the compensation of professionals, other than the Firm.   During the Fee Period, the Firm, among other things, performed work regarding an interim compensation procedures motion and order.

Fees:  $742.50;        Hours:  0.60

**F.     Employee Benefits and Pensions**

21.     This category relates to issues regarding employee benefits and pension plans, and other employee issues.   During the Fee Period, the Firm, among other things: (1) performed work regarding a Key Employee Retention Program ("KERP") motion and order; (2) performed work regarding a motion to file the KERP motion under seal; (3) performed work regarding a wage order; (4) performed research; (5) reviewed and analyzed employee payment issues; (6) reviewed and responded to Committee and United States Trustee issues regarding the KERP motion; and (7) corresponded and conferred regarding employee issues.

Fees:  $27,453.00;     Hours:  25.20

**G.     Executory Contracts**

22.     This category relates to issues regarding executory contracts and unexpired leases of real property.   During the Fee Period, the Firm, among other things: (1) reviewed and analyzed cure issues and performed work regarding cure notices; (2) reviewed and analyzed lease assumption and lease rejection issues; (3) performed work regarding cure objections; and (4) corresponded and conferred regarding lease and contract issues.

Fees:  $7,877.00;     Hours:  6.20

**H.     Financial Filings**

23.     This category relates to issues regarding compliance with reporting requirements.   During the Fee Period, the Firm, among other things:  (1) performed work regarding Monthly Operating Reports; (2) performed work regarding Schedules and Statements;

(3) performed work regarding Form 426 issues; and (4) corresponded and conferred regarding financial filings issues.

Fees:  $44,399.50;      Hours:  55.30

**I.      Financing**

24.      This category relates to issues regarding Debtor in Possession ("DIP") financing and use of cash collateral.   During the Fee Period, the Firm, among other things: (1) performed work regarding a cash management order; (2) reviewed and responded to Committee issues regarding financing; (3) performed work regarding notice of a final DIP financing hearing; (4) performed research; (5) performed work regarding a final DIP financing order; (6) attended to budget issues; (7) performed work regarding a Committee reservation of rights relating to DIP financing issues; (8) performed work regarding a proposed DIP financing amendment; and (9) corresponded and conferred regarding financing issues.

Fees:  $23,820.00;      Hours:  18.10

**J.      General Business**

25.      This category relates to general business issues.  During the Fee Period, the Firm, among other things, performed work regarding an annual report for RPH Innovations.

Fees:  $445.50;          Hours:  0.90

**K.      Insurance Coverage**

26.      This category relates to insurance coverage issues.   During the Fee Period, the Firm, among other things, performed work regarding an insurance motion and order.

Fees:  $327.00;          Hours:  0.60

**L.    Meeting of Creditors**

27.    This category relates to meeting of creditors issues.   During the Fee Period, the Firm, among other things, prepared for and attended a Section 341 meeting of creditors on February 23, 2023, and reviewed and responded to issues raised by the United States Trustee at the Section 341 meeting.

Fees:  $7,951.00;     Hours:  5.80

**M.    Operations**

28.    This category relates to issues regarding operations.   During the Fee Period, the Firm, among other things, performed work regarding a utility motion and order.

Fees:  $327.00;     Hours:  0.60

**N.    Retention of Professionals**

29.    This category relates to issues regarding retention of the Firm.   During the Fee Period, the Firm, among other things, performed work regarding a supplemental declaration in support of the Firm's retention application.

Fees:  $2,740.50;     Hours:  2.90

**O.    Retention of Professionals--Others**

30.    This category relates to issues regarding the retention of professionals, other than the Firm.   During the Fee Period, the Firm, among other things:  (1) reviewed and responded to United States Trustee comments regarding the Kroll retention application, and performed work regarding a supplemental declaration in support of the Kroll retention application; (2) performed work regarding the Bank Street, Kroll and Novo retention applications; (3) performed work regarding retention orders; (4) performed work regarding an

Ordinary Course Professionals motion and order; and (5) corresponded and conferred regarding

retention issues.

Fees:  $16,852.00;      Hours:  14.30

**P.      Tax Issues**

31.      This category relates to work regarding tax issues.  During the Fee Period,

the Firm, among other things, performed work regarding a tax motion and order.

Fees:  $163.50;        Hours:  0.30

**Q.      Travel**

32.      During the Fee Period, the Firm incurred non-working time while

traveling on case matters.  Such time is billed at one-half the normal rate.

Fees:  $8,250.00;        Hours:  12.20

**Valuation of Services**

33.      Attorneys and paraprofessionals of PSZ&J expended a total 825.20 hours

in connection with their representation of the Debtors during the Fee Period, as follows:

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $1,745.00 | 88.80 | $154,956.00 |
| David J. Barton | Partner 2000; Member of CA Bar since 1981 | $1,645.00 | 44.50 | $ 73,202.50 |
| David M. Bertenthal | Partner 1999; Member of CA Bar since 1993 | $1,450.00 $ 725.00 | 129.50 5.40 | $187,775.00 $ 3,915.00 |
| Maxim B. Litvak | Partner 2004; Member of TX Bar since 1997; Member of CA Bar since 2001 | $1,445.00 | 26.70 | $ 38,581.50 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Mary F. Caloway | Of Counsel 2020; Member of DE Bar since 1992 | $1,350.00 | 28.80 | $ 38,880.00 |
| Joshua M. Fried | Partner 2006; Member of CA Bar since 1995; Member of NY Bar since 1999; Member of NJ Bar since 2000 | $1,275.00<br>$  637.50 | 79.20<br>6.80 | $100,980.00<br>$    4,335.00 |
| Timothy P. Cairns | Partner 2012; Member of DE Bar 2002-2014; 2017-Present | $1,125.00 | 99.20 | $111,600.00 |
| Peter J. Keane | Of Counsel 2018; Member of PA Bar since 2008; Member of DE & NH Bars since 2010 | $1,025.00 | 210.00 | $215,250.00 |
| Edward A. Corma | Associate 2022; Member of NJ Bar since 2018; Member of PA Bar since 2019; Member of DE Bar since 2020 | $  725.00 | 31.70 | $ 22,982.50 |
| Patricia J. Jeffries | Paralegal | $  545.00 | 35.90 | $ 19,565.50 |
| Patricia E. Cuniff | Paralegal | $  545.00 | 0.40 | $      218.00 |
| Ian Densmore | Paralegal | $  545.00 | 26.20 | $ 14,279.00 |
| Mike A. Matteo | Paralegal | $  495.00 | 0.90 | $      445.50 |
| Andrea R. Paul | Case Management Assistant | $  425.00 | 0.50 | $      212.50 |
| Charles J. Bouzoukis | Case Management Assistant | $  425.00 | 1.10 | $      467.50 |
| Karen S. Neil | Case Management Assistant | $  425.00 | 9.60 | $   4,080.00 |

Grand Total:     **$991,725.50**
Total Hours:            **825.20**
Blended Rate:     **$1,201.80**

34.    The nature of work performed by these persons is fully set forth in Exhibit

A attached hereto.  These are PSZ&J's normal hourly rates for work of this character.  The

reasonable value of the services rendered by PSZ&J for the Debtors during the Fee Period is

$991,725.50.

35.    In accordance with the factors enumerated in section 330 of the

Bankruptcy Code, it is respectfully submitted that the amount requested by PSZ&J is fair and

reasonable given (a) the complexity of the case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.  Moreover, PSZ&J has reviewed the requirements of Del. Bankr. LR 2016-2 and the Administrative Order signed on or about February 9, 2023 and believes that this Application complies with such Rule and Order.

WHEREFORE, PSZ&J respectfully requests that the Court enter an order providing that, for the period of February 1, 2023 through February 28, 2023, an interim allowance be made to PSZ&J for compensation in the amount of $991,725.50 and actual and necessary expenses in the amount of $11,753.08 for a total allowance of $1,003,478.58 and payment of $793,380.40 (80% of the allowed fees) and reimbursement of $11,753.08 (100% of the allowed expenses) be authorized for a total payment of $805,133.48; and for such other and further relief as this Court deems proper.

Dated:  April 18, 2023                    PACHULSKI STANG ZIEHL & JONES LLP


                                          /s/ Laura Davis Jones
                                          Laura Davis Jones (DE Bar No. 2436)
                                          David M. Bertenthal (CA Bar No. 167624)
                                          Timothy P. Cairns (DE Bar No. 4228)
                                          919 North Market Street, 17th Floor
                                          P.O. Box 8705
                                          Wilmington, Delaware  19899 (Courier 19801)
                                          Telephone:  (302) 652-4100
                                          Facsimile:  (302) 652-4400
                                          Email:  ljones@pszjlaw.com
                                                  dbertenthal@pszjlaw.com
                                                  tcairns@pszjlaw.com

                                          *Counsel for the Debtors and Debtors in Possession*

**DECLARATION**

STATE OF DELAWARE     :
                                          :
COUNTY OF NEW CASTLE  :

      Laura Davis Jones, after being duly sworn according to law, deposes and says:

      a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

      b)      I am familiar with the work performed on behalf of the debtors and debtors in possession by the lawyers and paraprofessionals of PSZ&J.

      c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and the Administrative Order signed on or about February 9, 2023 and submit that the Application substantially complies with such Rule and Order.

                                      */s/ Laura Davis Jones*
                                        Laura Davis Jones

# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

|  |  |
|---|---|
| | February 28, 2023 |
| | Invoice   132223 |
| | Client    31213 |
| | Matter    00001 |
| | **LDJ** |

Rian Branning
GigaMonster Networks, LLC
350 Franklin Gateway SE ste. 300
Marietta , GA  30067

RE:  Debtor Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  02/28/2023

| | |
|---|---|
| FEES | $991,725.50 |
| EXPENSES | $11,753.08 |
| **TOTAL CURRENT CHARGES** | **$1,003,478.58** |
| **BALANCE FORWARD** | **$315,636.17** |
| **TOTAL BALANCE DUE** | **$1,319,114.75** |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

Page:    2
Invoice 132223
February 28, 2023

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| ARP | Paul, Andrea R. | Case Man. Asst. | 425.00 | 0.50 | $212.50 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 425.00 | 1.10 | $467.50 |
| DJB | Barton, David J. | Partner | 1645.00 | 44.50 | $73,202.50 |
| DMB | Bertenthal, David M. | Partner | 725.00 | 5.40 | $3,915.00 |
| DMB | Bertenthal, David M. | Partner | 1450.00 | 129.50 | $187,775.00 |
| ECO | Corma, Edward  A. | Associate | 725.00 | 31.70 | $22,982.50 |
| IDD | Densmore, Ian | Paralegal | 545.00 | 26.20 | $14,279.00 |
| JMF | Fried, Joshua M. | Partner | 637.50 | 6.80 | $4,335.00 |
| JMF | Fried, Joshua M. | Partner | 1275.00 | 79.20 | $100,980.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 425.00 | 9.60 | $4,080.00 |
| LDJ | Jones, Laura Davis | Partner | 1745.00 | 88.80 | $154,956.00 |
| MAM | Matteo, Mike A. | Paralegal | 495.00 | 0.90 | $445.50 |
| MBL | Litvak, Maxim B. | Partner | 1445.00 | 26.70 | $38,581.50 |
| MFC | Caloway, Mary F. | Counsel | 1350.00 | 28.80 | $38,880.00 |
| PEC | Cuniff, Patricia E. | Paralegal | 545.00 | 0.40 | $218.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 545.00 | 35.90 | $19,565.50 |
| PJK | Keane, Peter J. | Counsel | 1025.00 | 210.00 | $215,250.00 |
| TPC | Cairns, Timothy P. | Partner | 1125.00 | 99.20 | $111,600.00 |
| | | | | 825.20 | $991,725.50 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

Page:      3
Invoice 132223
February 28, 2023

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---:|---:|
| AD | Asset Disposition [B130] | 527.90 | $684,234.50 |
| BL | Bankruptcy Litigation [L430] | 144.10 | $159,759.50 |
| CA | Case Administration [B110] | 9.30 | $5,075.00 |
| CO | Claims Admin/Objections[B310] | 0.90 | $1,308.00 |
| CPO | Comp. of Prof./Others | 0.60 | $742.50 |
| EB | Employee Benefit/Pension-B220 | 25.20 | $27,453.00 |
| EC | Executory Contracts [B185] | 6.20 | $7,877.00 |
| FF | Financial Filings [B110] | 55.30 | $44,399.50 |
| FN | Financing [B230] | 18.10 | $23,820.00 |
| GB | General Business Advice [B410] | 0.90 | $445.50 |
| IC | Insurance Coverage | 0.60 | $327.00 |
| MC | Meeting of Creditors [B150] | 5.80 | $7,951.00 |
| OP | Operations [B210] | 0.60 | $327.00 |
| RP | Retention of Prof. [B160] | 2.90 | $2,740.50 |
| RPO | Ret. of Prof./Other | 14.30 | $16,852.00 |
| TI | Tax Issues [B240] | 0.30 | $163.50 |
| TR | Travel | 12.20 | $8,250.00 |
| | | 825.20 | $991,725.50 |

Pachulski Stang Ziehl & Jones LLP                                  Page:      4
GigaMonster Networks LLC                                           Invoice 132223
31213    - 00001                                                  February 28, 2023

---

### Summary of Expenses

| Description | Amount |
|---|---|
| Air Fare [E110] | $5,496.60 |
| Auto Travel Expense [E109] | $59.45 |
| Working Meals [E111] | $90.49 |
| Conference Call [E105] | $236.89 |
| Delivery/Courier Service | $1,396.44 |
| Federal Express [E108] | $39.49 |
| Lexis/Nexis- Legal Research [E | $369.52 |
| Pacer - Court Research | $513.40 |
| Postage [E108] | $0.60 |
| Reproduction Expense [E101] | $315.20 |
| Reproduction/ Scan Copy | $2,368.00 |
| Travel Expense [E110] | $316.00 |
| Transcript [E116] | $551.00 |
| | $11,753.08 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

Page:    5
Invoice 132223
February 28, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 02/01/2023 | DMB | AD | Call with Investment banker re sale issues | 0.20 | 1450.00 | $290.00 |
| 02/01/2023 | DMB | AD | Call with P Keane re sale issues | 0.10 | 1450.00 | $145.00 |
| 02/01/2023 | LDJ | AD | Review sale issues | 0.40 | 1745.00 | $698.00 |
| 02/01/2023 | LDJ | AD | Teleconference with Jones Day, PSZJ re: bid procedures, UST comments, UCC comments | 0.40 | 1745.00 | $698.00 |
| 02/01/2023 | LDJ | AD | Review bid procedures issues, precedent | 1.00 | 1745.00 | $1,745.00 |
| 02/01/2023 | TPC | AD | Teleconference with lenders/buyers re: comments to bid procedures motion from UCC and UST | 0.50 | 1125.00 | $562.50 |
| 02/01/2023 | PJK | AD | Call with PSZJ team and Jones Day re UCC and UST comments on bid procedures | 0.40 | 1025.00 | $410.00 |
| 02/01/2023 | PJK | AD | Review APA re employee issues, emails with TPC re same | 0.40 | 1025.00 | $410.00 |
| 02/01/2023 | PJK | AD | Review prepetition sale and APA and schedules, obtain schedules, emails with DMB re same | 0.50 | 1025.00 | $512.50 |
| 02/01/2023 | PJK | AD | Review and revise bid pro order and bid procedures, emails with PSZJ team re same | 0.80 | 1025.00 | $820.00 |
| 02/01/2023 | PJK | AD | Review and update "other assets" cure notice, attention to issues re same (.8) email to client re same (.2) | 1.00 | 1025.00 | $1,025.00 |
| 02/01/2023 | PJK | AD | Call with DMB and T Murphy re NDA and sale issues | 0.20 | 1025.00 | $205.00 |
| 02/01/2023 | PJK | AD | Prep APA docs for sharing with UCC per call with UCC, emails with PSZJ team re same | 0.30 | 1025.00 | $307.50 |
| 02/01/2023 | PJK | AD | Attention to sale notice issues and publication/service issues, emails with Kroll re same | 0.70 | 1025.00 | $717.50 |
| 02/01/2023 | PJK | AD | Edits to draft NDAs from interested parties, review issues re same, emails with DMB re same | 1.00 | 1025.00 | $1,025.00 |
| 02/01/2023 | PJK | AD | Work on final versions of SH APA and schedules for data room files (.4), emails with N Hong re same, emails with DMB re same (.3), calls with DMB re same (.2), attention to issues re same (.3), emails with client re same (.2) | 1.40 | 1025.00 | $1,435.00 |
| 02/01/2023 | PJK | AD | Attention to various bid procedures issues, emails with T Murphy re same | 0.50 | 1025.00 | $512.50 |

Pachulski Stang Ziehl & Jones LLP

Page:      6

GigaMonster Networks LLC

Invoice 132223

31213    - 00001

February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2023 | PJK | AD | Review draft cure notice charts, research issues re same (.8), emails with A Price re same (.2), review other assets cure chart and updates to same (.5), emails with R Branning and A Price re same (.2) | 1.70 | 1025.00 | $1,742.50 |
| 02/01/2023 | PJK | AD | Call and emails with J Wiseler re Cigna (.2), revise BP order re same (.2) | 0.40 | 1025.00 | $410.00 |
| 02/01/2023 | PJK | AD | Attention to Kromer issues, emails from Kromer counsel, email to R Branning re same | 0.30 | 1025.00 | $307.50 |
| 02/02/2023 | DJB | AD | Respond to P Keane re NDA issues. | 0.40 | 1645.00 | $658.00 |
| 02/02/2023 | DMB | AD | Call with UCC re sale issues | 0.80 | 1450.00 | $1,160.00 |
| 02/02/2023 | LDJ | AD | Preparation for call with Committee re: sale issues | 0.40 | 1745.00 | $698.00 |
| 02/02/2023 | LDJ | AD | Teleconference with Committee counsel, PSZJ re: sale issues, timeline | 0.80 | 1745.00 | $1,396.00 |
| 02/02/2023 | LDJ | AD | Numerous emails with PSZJ re: bid procedures, order | 0.40 | 1745.00 | $698.00 |
| 02/02/2023 | MBL | AD | Emails with team, client, and Bank Street re bid procedures and committee issues. | 0.20 | 1445.00 | $289.00 |
| 02/02/2023 | TPC | AD | Teleconferences with team re: issues related to bid procedures orders | 0.50 | 1125.00 | $562.50 |
| 02/02/2023 | TPC | AD | Review correspondence re: revisions to bid procedures order | 0.60 | 1125.00 | $675.00 |
| 02/02/2023 | PJK | AD | Call with PSZJ, Jones Day, UCC counsel re bid procedures | 0.80 | 1025.00 | $820.00 |
| 02/02/2023 | PJK | AD | Review issues list re UST questions on bid procedures, emails with Jones Day re same, emails with PSZJ team re same, research issues re same | 0.80 | 1025.00 | $820.00 |
| 02/02/2023 | PJK | AD | Review outstanding NDA issues, markup bidder NDAs, emails with DMB re same, calls with DMB re same, emails with D Barton re same | 1.70 | 1025.00 | $1,742.50 |
| 02/02/2023 | PJK | AD | Research re cure notice chart issues and various cure issues (.6), emails with client re same (.2), edits to other assets cure chart (.4) | 1.20 | 1025.00 | $1,230.00 |
| 02/02/2023 | PJK | AD | Emails with T Murphy re NDAs | 0.30 | 1025.00 | $307.50 |
| 02/02/2023 | PJK | AD | Attention to issues re publication notice and sale notice/service issues | 0.50 | 1025.00 | $512.50 |
| 02/03/2023 | DMB | AD | Review materials re sale, bid pro issues | 0.60 | 1450.00 | $870.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     7
GigaMonster Networks LLC                                            Invoice 132223
31213    - 00001                                                   February 28, 2023

|            |      |      |                                                                                                                                          | Hours | Rate    | Amount     |
|------------|------|------|--------------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
| 02/03/2023 | MFC  | AD   | Review Committee and UST objections to bid procedures motion.                                                                        | 0.10  | 1350.00 | $135.00    |
| 02/03/2023 | MBL  | AD   | Review bid procedures and marketing background; begin prep for bid pro hearing.                                                      | 0.50  | 1445.00 | $722.50    |
| 02/03/2023 | MBL  | AD   | Call with R. Branning re bid pro objections and hearing prep.                                                                        | 0.20  | 1445.00 | $289.00    |
| 02/03/2023 | MBL  | AD   | Review UST and committee bid pro objections; coordinate with team and client re same.                                                | 0.80  | 1445.00 | $1,156.00  |
| 02/03/2023 | MBL  | AD   | Emails with team and opposing counsel re status of pending bid pro objections.                                                      | 0.30  | 1445.00 | $433.50    |
| 02/03/2023 | MBL  | AD   | Review and comment on draft reply re bid procedures (0.4); emails with P. Keane re same (0.1).                                       | 0.50  | 1445.00 | $722.50    |
| 02/03/2023 | MBL  | AD   | Begin drafting proffers for bid pro hearing.                                                                                          | 0.40  | 1445.00 | $578.00    |
| 02/03/2023 | TPC  | AD   | Review proposed NDA revisions from Committee                                                                                          | 0.40  | 1125.00 | $450.00    |
| 02/03/2023 | TPC  | AD   | Review and revised NDA and correspond with client re: same                                                                           | 0.70  | 1125.00 | $787.50    |
| 02/03/2023 | PJK  | AD   | Review BP objections, draft reply re bid procedures (2.4), emails with MBL re same and review MBL comments (.3), further edits to BP reply and research re same (.7) | 3.40  | 1025.00 | $3,485.00  |
| 02/03/2023 | PJK  | AD   | Attention to data room issues and stalking horse documents, email to client re same                                                 | 0.50  | 1025.00 | $512.50    |
| 02/03/2023 | PJK  | AD   | Review and update cure notice for SH assets, emails with client re same (.4), research issues re SH cure notice (.8), email to SH counsel re same (.2) | 1.40  | 1025.00 | $1,435.00  |
| 02/03/2023 | PJK  | AD   | Attention to issues re cure notices and service, review draft cure notice chart, emails with Kroll re same                          | 0.50  | 1025.00 | $512.50    |
| 02/03/2023 | PJK  | AD   | Attention to publication notice issues, research re same, email to client re same, review BPs and order re same                      | 0.50  | 1025.00 | $512.50    |
| 02/03/2023 | ECO  | AD   | E-mails with Peter Keane re filing of late reply/tasks needed.                                                                       | 0.10  | 725.00  | $72.50     |
| 02/03/2023 | ECO  | AD   | Prepare motion for leave to file late reply for bid procedures motion.                                                               | 1.90  | 725.00  | $1,377.50  |
| 02/03/2023 | ECO  | AD   | Prepare e-mail to Peter Keane forwarding late reply                                                                                  | 0.10  | 725.00  | $72.50     |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213    - 00001

Page:      8

Invoice 132223

February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | motion. | | | |
| 02/03/2023 | PJK | AD | Emails with E Corma re motion re late reply for BP reply | 0.20 | 1025.00 | $205.00 |
| 02/03/2023 | PJK | AD | Emails with Barings counsel re BP order language changes, research issues re same | 0.40 | 1025.00 | $410.00 |
| 02/03/2023 | PJK | AD | Further research re BP order changes and updates on same, review Cigna language, emails with MBL re BP order updates | 0.50 | 1025.00 | $512.50 |
| 02/04/2023 | DMB | AD | Initial review re bid procedures reply | 0.50 | 1450.00 | $725.00 |
| 02/04/2023 | MBL | AD | Revise reply in support of bid procedures. | 1.00 | 1445.00 | $1,445.00 |
| 02/04/2023 | MBL | AD | Call with R. Branning and Bank Street re bid pro hearing prep. | 0.50 | 1445.00 | $722.50 |
| 02/04/2023 | MBL | AD | Review proposed bid pro order and bid procedures, including proposed revisions (0.4); emails with P. Keane re same (0.2). | 0.60 | 1445.00 | $867.00 |
| 02/04/2023 | MBL | AD | Emails with team, client, and lender counsel re status of pending bid pro order and objections. | 0.10 | 1445.00 | $144.50 |
| 02/04/2023 | MBL | AD | Review draft response to UST informal issues. | 0.10 | 1445.00 | $144.50 |
| 02/04/2023 | MBL | AD | Review Bank Street comments to reply re bid procedures. | 0.10 | 1445.00 | $144.50 |
| 02/04/2023 | MBL | AD | Coordinate with team re witnesses and exhibits for hearing. | 0.20 | 1445.00 | $289.00 |
| 02/04/2023 | PJK | AD | Review MBL comments on BP reply, revise reply (.5), emails with buyer counsel re same (.2), emails with client re same (.2), emails with DMB re same (.2), research re bid procedures issues (.5) | 1.60 | 1025.00 | $1,640.00 |
| 02/04/2023 | PJK | AD | Attention to various issues on bid procedures (.8), emails with DMB re same (.2) | 1.00 | 1025.00 | $1,025.00 |
| 02/04/2023 | PJK | AD | Attention to cure issues (.3), emails with A Price re updated other assets cure notice (.2) | 0.50 | 1025.00 | $512.50 |
| 02/04/2023 | PJK | AD | Emails with PSZJ team re response to UST on BPs, update responses | 0.40 | 1025.00 | $410.00 |
| 02/04/2023 | PJK | AD | Emails with Kroll re cure notice and service issues, attention to same | 0.40 | 1025.00 | $410.00 |
| 02/05/2023 | DMB | AD | Corr to P Keane re NDA's | 0.10 | 1450.00 | $145.00 |
| 02/05/2023 | DMB | AD | Prep for call with client re sale, case issues | 0.30 | 1450.00 | $435.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213  - 00001

Page:     9
Invoice 132223
February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/05/2023 | DMB | AD | Attend client call re case, sale issues | 0.60 | 1450.00 | $870.00 |
| 02/05/2023 | DMB | AD | Review bid procedures reply | 0.50 | 1450.00 | $725.00 |
| 02/05/2023 | DMB | AD | Call with P Keane re sale issues | 0.10 | 1450.00 | $145.00 |
| 02/05/2023 | DMB | AD | Call with internal team re bid procedures issues | 0.40 | 1450.00 | $580.00 |
| 02/05/2023 | DMB | AD | Review revised bid pro order | 0.40 | 1450.00 | $580.00 |
| 02/05/2023 | LDJ | AD | Teleconference with client, PSZJ re: sale issues | 0.60 | 1745.00 | $1,047.00 |
| 02/05/2023 | LDJ | AD | Teleconference with PSZJ re: bid procedures | 0.40 | 1745.00 | $698.00 |
| 02/05/2023 | LDJ | AD | Review reply to bid procedures objections | 0.70 | 1745.00 | $1,221.50 |
| 02/05/2023 | MFC | AD | Emails with client group regarding reply ISO bid procedures motion. | 0.10 | 1350.00 | $135.00 |
| 02/05/2023 | MFC | AD | Group call (LDJ, DB and ML) regarding bid procedures hearing issues. | 0.50 | 1350.00 | $675.00 |
| 02/05/2023 | MFC | AD | Email to TPC regarding bid procedures hearing issue. | 0.10 | 1350.00 | $135.00 |
| 02/05/2023 | MBL | AD | Review revised witness/exhibit list; emails with team re same. | 0.10 | 1445.00 | $144.50 |
| 02/05/2023 | MBL | AD | Review and update revised reply re bid procedures. | 1.40 | 1445.00 | $2,023.00 |
| 02/05/2023 | MBL | AD | Call with team re bid pro prep. | 0.40 | 1445.00 | $578.00 |
| 02/05/2023 | MBL | AD | Draft response to UCC issues list with lender comments. | 0.40 | 1445.00 | $578.00 |
| 02/05/2023 | PJK | AD | Call with DMB and R Branning re open issues re sale | 0.50 | 1025.00 | $512.50 |
| 02/05/2023 | PJK | AD | Review and edit revised NDAs from two parties (.5), call with DMB re same (.2), emails with DMB re same (.2), emails with T Murphy re same (.2) | 1.10 | 1025.00 | $1,127.50 |
| 02/05/2023 | PJK | AD | Emails with TPC re data room | 0.20 | 1025.00 | $205.00 |
| 02/05/2023 | PJK | AD | Edits to BP reply, emails with MBL re same | 0.30 | 1025.00 | $307.50 |
| 02/05/2023 | PJK | AD | Call with PSZJ team re sale issues and BP issues for 2/7 hearing | 0.50 | 1025.00 | $512.50 |
| 02/05/2023 | PJK | AD | Email to Cigna counsel re revised BP order | 0.20 | 1025.00 | $205.00 |
| 02/05/2023 | PJK | AD | Attention to issues re objections to BPs, research re reply, emails with PSZJ team re same | 0.80 | 1025.00 | $820.00 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213   - 00001

Page:    10

Invoice 132223

February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2023 | DMB | AD | Call with LDJ re sale issues | 0.20 | 1450.00 | $290.00 |
| 02/06/2023 | LDJ | AD | Teleconference with Committee, PSZJ re: sale issues, DIP financing | 1.10 | 1745.00 | $1,919.50 |
| 02/06/2023 | MFC | AD | Review/comment to revised motion for leave to file reply ISO bid procedures. | 0.10 | 1350.00 | $135.00 |
| 02/06/2023 | MFC | AD | Emails regarding bid procedures negotiations and changes. | 0.10 | 1350.00 | $135.00 |
| 02/06/2023 | MFC | AD | EMails with Committee and Lender counsel regarding bid procedures issues. | 0.20 | 1350.00 | $270.00 |
| 02/06/2023 | MFC | AD | Group call regarding open issues for tomorrow's hearing and next steps. | 0.40 | 1350.00 | $540.00 |
| 02/06/2023 | MBL | AD | Review motion to extend time to file bid pro reply. | 0.20 | 1445.00 | $289.00 |
| 02/06/2023 | MBL | AD | Call with UCC and lender counsel and team re bid pro and DIP loan issues. | 1.10 | 1445.00 | $1,589.50 |
| 02/06/2023 | MBL | AD | Follow-up emails with lender and committee counsel re bid procedures issues. | 0.70 | 1445.00 | $1,011.50 |
| 02/06/2023 | MBL | AD | Review and finalize proffers for bid pro hearing. | 0.50 | 1445.00 | $722.50 |
| 02/06/2023 | MBL | AD | Call with team re bid pro prep. | 0.30 | 1445.00 | $433.50 |
| 02/06/2023 | PJK | AD | Review various bid procedures documents and pleadings, prep for hearing | 2.00 | 1025.00 | $2,050.00 |
| 02/06/2023 | PJK | AD | Coordinate and review documents for other assets and SH bidding data room, emails with T Murphy re same | 0.80 | 1025.00 | $820.00 |
| 02/06/2023 | PJK | AD | Emails with client re various bidding issues, emails with PSZJ team re same, research re same | 0.60 | 1025.00 | $615.00 |
| 02/06/2023 | PJK | AD | Attention to cure notices for other assets and SH assets (.4), review documents re same, review draft notices (.4), update draft notices (.4), emails with client re same (.4) | 1.60 | 1025.00 | $1,640.00 |
| 02/06/2023 | PJK | AD | Call with PSZJ re various bid procedures issues for hearing | 0.50 | 1025.00 | $512.50 |
| 02/06/2023 | PJK | AD | Attention to open issues list re Novo questions on properties | 0.30 | 1025.00 | $307.50 |
| 02/06/2023 | PJK | AD | Edits to other assets cure notice, emails with client re same | 0.40 | 1025.00 | $410.00 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213    - 00001

Page:    11

Invoice 132223

February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2023 | IDD | AD | File witness/exhibit list for hearing on 2/7/2023 with the Court (.2); draft 2nd amended agenda for hearing on 2/7/2023 (.3); file same with the Court (.2); arrange for service of same on required parties (.1) | 0.80 | 545.00 | $436.00 |
| 02/06/2023 | IDD | AD | File Motion for Late Reply in Support of Bid Procedures Motion with the Court (.2); arrange for service of same on required parties (.1) | 0.30 | 545.00 | $163.50 |
| 02/06/2023 | PJK | AD | Review and finalize reply re BPs (.8), emails with MBL re same (.2) | 1.00 | 1025.00 | $1,025.00 |
| 02/07/2023 | DMB | AD | Corr from P Keane re bidder NDA | 0.20 | 1450.00 | $290.00 |
| 02/07/2023 | DMB | AD | Call with LDJ re bid procedures | 0.20 | 1450.00 | $290.00 |
| 02/07/2023 | DMB | AD | Review Bid Pro revisions | 0.50 | 1450.00 | $725.00 |
| 02/07/2023 | LDJ | AD | Review sale issues | 0.30 | 1745.00 | $523.50 |
| 02/07/2023 | PJJ | AD | Telephone conference with Peter Keane regarding contracts/cure notices (.2); create Excel files regarding same. | 0.60 | 545.00 | $327.00 |
| 02/07/2023 | MFC | AD | Emails regarding status of bid procedures open issues. | 0.10 | 1350.00 | $135.00 |
| 02/07/2023 | MFC | AD | Call with ML regarding today's meetings and hearing. | 0.20 | 1350.00 | $270.00 |
| 02/07/2023 | MFC | AD | Attend portion of bid procedures hearing. | 0.80 | 1350.00 | $1,080.00 |
| 02/07/2023 | MFC | AD | Call with DB regarding bid procedures issue. | 0.10 | 1350.00 | $135.00 |
| 02/07/2023 | MFC | AD | Review and comment to post-hearing changes to bid procedures order and bid procedures. | 0.20 | 1350.00 | $270.00 |
| 02/07/2023 | MBL | AD | Review/comment on revised bid pro order. | 0.30 | 1445.00 | $433.50 |
| 02/07/2023 | MBL | AD | Emails with team and opposing counsel re open bid pro issues with UCC. | 0.20 | 1445.00 | $289.00 |
| 02/07/2023 | MBL | AD | Call with M. Caloway re bid pro status and hearing prep. | 0.10 | 1445.00 | $144.50 |
| 02/07/2023 | MBL | AD | Calls with team, client, and UCC counsel re sale and bid procedures issues. | 1.30 | 1445.00 | $1,878.50 |
| 02/07/2023 | MBL | AD | Review revised bid pro order and exhibits after hearing. | 0.20 | 1445.00 | $289.00 |
| 02/07/2023 | MBL | AD | Attend bid procedures hearing (via Zoom). | 1.50 | 1445.00 | $2,167.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    12

GigaMonster Networks LLC

Invoice 132223

31213    - 00001

February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/07/2023 | PJK | AD | Prep for bid procedures hearing | 1.50 | 1025.00 | $1,537.50 |
| 02/07/2023 | PJK | AD | Further edits to bid pro order and BPs post-hearing, emails with PSZJ team and emails to objecting/responding parties re same | 0.80 | 1025.00 | $820.00 |
| 02/07/2023 | PJK | AD | Attend bid procedures hearing | 2.50 | 1025.00 | $2,562.50 |
| 02/07/2023 | PJK | AD | Updates to cure notices for SH assets and other assets, research issues re same (1.2), emails and calls with Jones Day re same (.3), emails with DMB re same and calls with DMB re same (.3), emails with Kroll and calls with Kroll re cure notice issues (.3), attention to various issues on cure notices (.5), emails and calls with client re same (.4), emails with P Jeffries re same and call with P Jeffries re same, review Excel files from P Jeffries (.3) | 3.30 | 1025.00 | $3,382.50 |
| 02/07/2023 | PJK | AD | Review additional NDA, email to DMB re same, email from T Murphy re same | 0.40 | 1025.00 | $410.00 |
| 02/07/2023 | PJK | AD | Emails from T Murphy and NDA party re changes on NDA, review same, email to DMB re same | 0.50 | 1025.00 | $512.50 |
| 02/07/2023 | PJK | AD | Edits to bid pro order, create redline, circulate same to PSZJ team, UCC, other parties (.6), emails with JKS chambers re same (.1) | 0.70 | 1025.00 | $717.50 |
| 02/07/2023 | PJK | AD | Emails with UST re revised BP order | 0.20 | 1025.00 | $205.00 |
| 02/07/2023 | PJK | AD | Email to I Densmore re COC re BP order | 0.10 | 1025.00 | $102.50 |
| 02/08/2023 | DMB | AD | Corr with R Branning re Lincoln Crossing | 0.30 | 1450.00 | $435.00 |
| 02/08/2023 | DMB | AD | Corr with stalking horse, UCC re APA amendment | 0.30 | 1450.00 | $435.00 |
| 02/08/2023 | DMB | AD | Review APA amendment revisions | 0.30 | 1450.00 | $435.00 |
| 02/08/2023 | DMB | AD | Calls with LDJ re sale issues | 0.30 | 1450.00 | $435.00 |
| 02/08/2023 | LDJ | AD | Review sale issues, next steps | 0.80 | 1745.00 | $1,396.00 |
| 02/08/2023 | LDJ | AD | Teleconference with David Bertenthal re: Lincoln Crossing, sale | 0.20 | 1745.00 | $349.00 |
| 02/08/2023 | MFC | AD | Emails with Committee, lenders and UST regarding revised bid procedures order. | 0.30 | 1350.00 | $405.00 |
| 02/08/2023 | MFC | AD | Call with PJK regarding Sale Notice. | 0.10 | 1350.00 | $135.00 |
| 02/08/2023 | MBL | AD | Review comments from opposing parties to bid pro order. | 0.10 | 1445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

Page:    13
Invoice 132223
February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/08/2023 | MBL | AD | Review APA revisions; emails with team and opposing counsel re same. | 0.30 | 1445.00 | $433.50 |
| 02/08/2023 | MBL | AD | Call with D. Bertenthal re APA revisions. | 0.10 | 1445.00 | $144.50 |
| 02/08/2023 | PJK | AD | Various emails with UCC, Stalking Horse, and Barings, and UST re bid procedures and APA issues, review comments re same, updates to bid pro order and exhiibts (.8), edits to COC re same (.2), emails with I Densmore re same (.2), finalize BP order and exhibits for filing (.4), emails with client re APA edits (.2) | 1.80 | 1025.00 | $1,845.00 |
| 02/08/2023 | PJK | AD | Emails with I Densmore re COC and bid procedures order (.2), email to JKS chambers re same (.1), review docket re BP order (.1) | 0.40 | 1025.00 | $410.00 |
| 02/08/2023 | PJK | AD | Research issues re cure notices, review draft notices | 0.80 | 1025.00 | $820.00 |
| 02/08/2023 | PJK | AD | Attention to various issues on cure notices, research re same (.8), emails with A Price and client re cure issues (.4), calls and emails with SH re cure notice (.4), calls and emails with Kroll re cure notice service issues and attention to same (.6), emails with D Potts re cure notices (.3), finalize sale notice and emails with D Potts re same (.5) | 3.00 | 1025.00 | $3,075.00 |
| 02/08/2023 | PJK | AD | Emails with T Murphy re NDAs | 0.20 | 1025.00 | $205.00 |
| 02/08/2023 | PJK | AD | Emails with R James re sale process | 0.20 | 1025.00 | $205.00 |
| 02/08/2023 | IDD | AD | Draft Certification of Counsel re Bid Procedures Order with the Court (.3); file same with the Court (.2); upload proposed Order re same to Judge's Chambers for approval (.1) | 0.60 | 545.00 | $327.00 |
| 02/09/2023 | DJB | AD | Prepare amendment to Bel Air asset purchase agreement. | 1.50 | 1645.00 | $2,467.50 |
| 02/09/2023 | DMB | AD | Corr with Stalking Horse re APA amendment | 0.20 | 1450.00 | $290.00 |
| 02/09/2023 | DMB | AD | Call with client re NDA issues | 0.20 | 1450.00 | $290.00 |
| 02/09/2023 | DMB | AD | Call with LDJ re sale, status issues | 0.20 | 1450.00 | $290.00 |
| 02/09/2023 | MFC | AD | Emails with PJK regarding auction issues. | 0.10 | 1350.00 | $135.00 |
| 02/09/2023 | MFC | AD | EMails regarding sale notices, service and publication. | 0.10 | 1350.00 | $135.00 |
| 02/09/2023 | MBL | AD | Emails with team re UST customer issues and general status. | 0.10 | 1445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213     - 00001

Page:      14
Invoice 132223
February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/09/2023 | PJK | AD | Finalize sale notice for publication, emails with Kroll re same, coordinate publication issues for sale | 0.50 | 1025.00 | $512.50 |
| 02/09/2023 | PJK | AD | Attention to issues for auction, coordinate transcriber, emails with PSZJ team re same | 0.40 | 1025.00 | $410.00 |
| 02/09/2023 | PJK | AD | Emails with T Murphy re data room updates, obtain various documents re same | 0.50 | 1025.00 | $512.50 |
| 02/09/2023 | PJK | AD | Attention to CPO issues, emails with PSZJ team re same | 0.40 | 1025.00 | $410.00 |
| 02/09/2023 | PJK | AD | Emails with R James re sale process questions, call with R James re same | 0.20 | 1025.00 | $205.00 |
| 02/09/2023 | PJK | AD | Research re NDA employee issues, emails with DMB re same | 0.60 | 1025.00 | $615.00 |
| 02/09/2023 | PJK | AD | Emails with DMB and SH counsel re APA amendment, review amended APA language (.4), emails with D Barton and N Hong re same (.2), call with DMB re same (.2) | 0.80 | 1025.00 | $820.00 |
| 02/09/2023 | DMB | AD | Corr with buyer re NDA issues | 0.20 | 1450.00 | $290.00 |
| 02/10/2023 | DMB | AD | Internal call re CPO issues | 0.20 | 1450.00 | $290.00 |
| 02/10/2023 | DMB | AD | Call with Bank Street re sale | 0.30 | 1450.00 | $435.00 |
| 02/10/2023 | DMB | AD | Review NDA revisions | 0.40 | 1450.00 | $580.00 |
| 02/10/2023 | DMB | AD | Call with client re sale issues, status | 0.40 | 1450.00 | $580.00 |
| 02/10/2023 | LDJ | AD | Teleconference with Bank Street, PSZJ re: sale issues | 0.30 | 1745.00 | $523.50 |
| 02/10/2023 | LDJ | AD | Review sale issues, next steps | 1.20 | 1745.00 | $2,094.00 |
| 02/10/2023 | PJK | AD | Emails with ID re bid pro order service | 0.20 | 1025.00 | $205.00 |
| 02/10/2023 | PJK | AD | Review most recent NDA markups from interested bidders, revise same, emails with DMB re same | 0.70 | 1025.00 | $717.50 |
| 02/10/2023 | PJK | AD | Call with R James re sale process, attention to interested party sale issues | 0.40 | 1025.00 | $410.00 |
| 02/10/2023 | PJK | AD | Calls and emails with Kromer counsel re cure and sale issues, research issues re same (.5), review cure info from Kromer counsel, emails with client re same (.4) | 0.90 | 1025.00 | $922.50 |
| 02/10/2023 | PJK | AD | Attention to CPO issues and UST request and research re same (.4), emails with PSZJ team re | 0.80 | 1025.00 | $820.00 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same (.2), emails with SH counsel re same (.2) | | | |
| 02/10/2023 | PJK | AD | Review data room docs submitted, emails with T Murphy re same | 0.40 | 1025.00 | $410.00 |
| 02/10/2023 | PJK | AD | Review first amendment to APA, emails with DMB re same, emails with R Branning re same | 0.40 | 1025.00 | $410.00 |
| 02/10/2023 | PJK | AD | Call with J Grall re open issues on certain properties (.3), attention to same (.3), email to DMB re same (.2) | 0.80 | 1025.00 | $820.00 |
| 02/11/2023 | DMB | AD | Corr with P Keane, buyer re CPO | 0.20 | 1450.00 | $290.00 |
| 02/11/2023 | LDJ | AD | Review bid issue | 0.20 | 1745.00 | $349.00 |
| 02/11/2023 | PJK | AD | Attention to auction logistics, email to I Densmore re transcriber | 0.40 | 1025.00 | $410.00 |
| 02/12/2023 | DMB | AD | Follow up call with LDJ re potential bidder issues | 0.10 | 1450.00 | $145.00 |
| 02/12/2023 | DMB | AD | Corr with potential bidder, P Keane re potential bid | 0.20 | 1450.00 | $290.00 |
| 02/12/2023 | DMB | AD | Review bid procedures for call with potential bidder | 0.30 | 1450.00 | $435.00 |
| 02/12/2023 | DMB | AD | Call with potential bidder | 0.30 | 1450.00 | $435.00 |
| 02/12/2023 | PJK | AD | Review APA amendment, email to buyer counsel re same, emails with PSZJ team re same | 0.30 | 1025.00 | $307.50 |
| 02/12/2023 | PJK | AD | Emails with C Ward re other assets sale documents, attention to issues re same | 0.30 | 1025.00 | $307.50 |
| 02/13/2023 | DMB | AD | Corr with P Keane re CPO | 0.20 | 1450.00 | $290.00 |
| 02/13/2023 | DMB | AD | Corr with potential Lincoln buyer | 0.20 | 1450.00 | $290.00 |
| 02/13/2023 | DMB | AD | Corr with potential bidder counsel, P keane | 0.30 | 1450.00 | $435.00 |
| 02/13/2023 | DMB | AD | Review materials re bidder info requests | 0.80 | 1450.00 | $1,160.00 |
| 02/13/2023 | DMB | AD | Review revisions re draft Lincoln agreement | 0.40 | 1450.00 | $580.00 |
| 02/13/2023 | DMB | AD | Call with client re sale, open issues | 0.20 | 1450.00 | $290.00 |
| 02/13/2023 | LDJ | AD | Review bidder issues | 0.40 | 1745.00 | $698.00 |
| 02/13/2023 | PJK | AD | Review final sale notice publication proof, emails with client and Kroll re same | 0.30 | 1025.00 | $307.50 |
| 02/13/2023 | PJK | AD | Emails with ID re auction transcriber | 0.20 | 1025.00 | $205.00 |
| 02/13/2023 | PJK | AD | Call with SH counsel re CPO issues (.2), emails with PSZJ team re same (.2), email to UST re same (.2), call with LDJ and DMB re same (.2) | 0.80 | 1025.00 | $820.00 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213    - 00001

Page:      16

Invoice 132223

February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/13/2023 | PJK | AD | Call with Polsinelli re bid issues and due diligence (.5), emails with Novo re info request (.3) | 0.80 | 1025.00 | $820.00 |
| 02/13/2023 | PJK | AD | Calls and emails with DMB re various bid procedures/sale issues | 0.40 | 1025.00 | $410.00 |
| 02/13/2023 | IDD | AD | Request Court Reporter for upcoming Auction on 2/28/2023 | 0.20 | 545.00 | $109.00 |
| 02/14/2023 | DMB | AD | Work on sale/bidder issues | 0.80 | 1450.00 | $1,160.00 |
| 02/14/2023 | DMB | AD | Corr with client re bid issues | 0.20 | 1450.00 | $290.00 |
| 02/14/2023 | DMB | AD | Corr with P Keane re bidder info requests | 0.20 | 1450.00 | $290.00 |
| 02/14/2023 | DMB | AD | Corr with S Beatty | 0.10 | 1450.00 | $145.00 |
| 02/14/2023 | DMB | AD | Call with client re sale issues | 0.20 | 1450.00 | $290.00 |
| 02/14/2023 | TPC | AD | Review bid procedures order, cure deadlines, notices re: review deadlines for action and response | 1.50 | 1125.00 | $1,687.50 |
| 02/14/2023 | PJK | AD | Review Sanders APA and markup, calls and emails with DMB re same, emails with N Hong re same, attention to issues re same | 0.50 | 1025.00 | $512.50 |
| 02/14/2023 | PJK | AD | Call with DMB re open issues re sale and related items | 0.50 | 1025.00 | $512.50 |
| 02/14/2023 | PJK | AD | Attention to issues re data room/due diligence documents, emails with DMB re same, email to T Murphy re same | 0.40 | 1025.00 | $410.00 |
| 02/15/2023 | DJB | AD | Consider final draft of bill of sale. | 0.30 | 1645.00 | $493.50 |
| 02/15/2023 | DJB | AD | Interoffice conference with N Hong re bill of sale and TSA. | 0.40 | 1645.00 | $658.00 |
| 02/15/2023 | DMB | AD | Prep for client call re sale issues | 0.20 | 1450.00 | $290.00 |
| 02/15/2023 | DMB | AD | Attend client call re sale issues | 0.40 | 1450.00 | $580.00 |
| 02/15/2023 | DMB | AD | Prep for call with potential bidder | 0.30 | 1450.00 | $435.00 |
| 02/15/2023 | DMB | AD | Attend call with potential bidder | 0.30 | 1450.00 | $435.00 |
| 02/15/2023 | DMB | AD | Follow up call with P Keane re potential bidder | 0.10 | 1450.00 | $145.00 |
| 02/15/2023 | DMB | AD | Follow up corr with N Hong re other assets APA | 0.20 | 1450.00 | $290.00 |
| 02/15/2023 | DMB | AD | Corr with internal team re other assets sale docs | 0.30 | 1450.00 | $435.00 |
| 02/15/2023 | DMB | AD | Corr with N Hong re TSA | 0.20 | 1450.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

Page:    17
Invoice 132223
February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/15/2023 | DMB | AD | Corr with bidder, client re diligence issues | 0.30 | 1450.00 | $435.00 |
| 02/15/2023 | DMB | AD | Corr from P Keane re other assets sale order | 0.10 | 1450.00 | $145.00 |
| 02/15/2023 | DMB | AD | Review/comment re Lincoln Crossing draft APA | 0.70 | 1450.00 | $1,015.00 |
| 02/15/2023 | DMB | AD | Review materials re Kromer issues | 0.40 | 1450.00 | $580.00 |
| 02/15/2023 | DMB | AD | Review sale order form | 0.40 | 1450.00 | $580.00 |
| 02/15/2023 | DMB | AD | Review CPO order | 0.20 | 1450.00 | $290.00 |
| 02/15/2023 | DMB | AD | Call with P Keane re sale issues | 0.20 | 1450.00 | $290.00 |
| 02/15/2023 | LDJ | AD | Teleconference with client, PSZJ re: sale issues | 0.40 | 1745.00 | $698.00 |
| 02/15/2023 | LDJ | AD | Teleconference with bidder, PSZJ re: sale issues | 0.30 | 1745.00 | $523.50 |
| 02/15/2023 | LDJ | AD | Review bid, sale issues | 1.30 | 1745.00 | $2,268.50 |
| 02/15/2023 | TPC | AD | Review objections and data provided by team re: cure analysis | 1.70 | 1125.00 | $1,912.50 |
| 02/15/2023 | TPC | AD | Review multiple items of correspondence re: resolve cure objections | 0.70 | 1125.00 | $787.50 |
| 02/15/2023 | PJK | AD | Call with DMB re notice of form of other assets sale order, draft notice, emails with DMB re same, emails with D Potts re same | 0.60 | 1025.00 | $615.00 |
| 02/15/2023 | PJK | AD | Attention to SH amendment issues, emails with Jones Day re same, emails with client re same, coordinate signatures on same, fix technical issue on amendment | 0.80 | 1025.00 | $820.00 |
| 02/15/2023 | PJK | AD | Attention to issues re data room documents and TSA, emails with PSZJ team re same, emails with T Murphy re same | 0.50 | 1025.00 | $512.50 |
| 02/15/2023 | PJK | AD | Emails with Polsinelli re outstanding contract issues for due diligence | 0.20 | 1025.00 | $205.00 |
| 02/15/2023 | PJK | AD | Emails with TPC re cure issues | 0.20 | 1025.00 | $205.00 |
| 02/15/2023 | PJK | AD | Review Kromer cure info, email to TPC re same | 0.20 | 1025.00 | $205.00 |
| 02/15/2023 | PJK | AD | Call (partial) with DMB and S Beatty re Lincoln Crossing | 0.20 | 1025.00 | $205.00 |
| 02/15/2023 | PJK | AD | Review Kromer settlement communciations and correspondence for redactions, markup same, coordinate issues for data room, emails with PSZJ team re same | 0.80 | 1025.00 | $820.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     18
GigaMonster Networks LLC                                             Invoice 132223
31213    - 00001                                                    February 28, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/16/2023 | DMB | AD | Further review/comment re other assets APA | 0.60 | 1450.00 | $870.00 |
| 02/16/2023 | DMB | AD | Work on NDA revisions | 0.40 | 1450.00 | $580.00 |
| 02/16/2023 | DMB | AD | Corr with bidder re NDA | 0.20 | 1450.00 | $290.00 |
| 02/16/2023 | DMB | AD | Corr from potential bidder .1; corr to client re potential bidder .1 | 0.20 | 1450.00 | $290.00 |
| 02/16/2023 | DMB | AD | Call with client re bid issues | 0.50 | 1450.00 | $725.00 |
| 02/16/2023 | DMB | AD | Review materials re bidding issues | 0.70 | 1450.00 | $1,015.00 |
| 02/16/2023 | DMB | AD | Call with N Hong, P Keane re APA issues | 0.20 | 1450.00 | $290.00 |
| 02/16/2023 | DMB | AD | Review revisions to potential Lincoln Crossing APA | 0.80 | 1450.00 | $1,160.00 |
| 02/16/2023 | LDJ | AD | Teleconference with client, PSZJ re: bid issues | 0.50 | 1745.00 | $872.50 |
| 02/16/2023 | TPC | AD | Correspond with team  re: potential cure issues | 0.40 | 1125.00 | $450.00 |
| 02/16/2023 | PJK | AD | Attention to various bid procedures issues, emails and calls with DMB re same, review 2/7 transcript | 0.50 | 1025.00 | $512.50 |
| 02/16/2023 | PJK | AD | Call with Polsinelli team and company re diligence info | 0.50 | 1025.00 | $512.50 |
| 02/16/2023 | PJK | AD | Finalize SH APA amendment, emails with SH counsel and client re same | 0.30 | 1025.00 | $307.50 |
| 02/16/2023 | PJK | AD | Attention to data room issues and documents for data room, emails with A Price re same, emails with DMB and T Murphy re same | 0.40 | 1025.00 | $410.00 |
| 02/16/2023 | PJK | AD | Emails with N Hong re other assets APA, review same | 0.20 | 1025.00 | $205.00 |
| 02/16/2023 | PJK | AD | Emails and calls with DMB re various bid procedures issues for potential bids, research re same | 0.50 | 1025.00 | $512.50 |
| 02/16/2023 | PJK | AD | Various emails with PSZJ team and interested bidder counsel re status call re bid package logistics | 0.30 | 1025.00 | $307.50 |
| 02/16/2023 | PJK | AD | Review markups to NDAs re pending issues (.6), emails with DMB re NDA from interested bidder and email to counsel re same (.2) | 0.80 | 1025.00 | $820.00 |
| 02/17/2023 | DMB | AD | Prep for call with potential bidder | 0.20 | 1450.00 | $290.00 |
| 02/17/2023 | DMB | AD | Attend call with potential bidder | 0.40 | 1450.00 | $580.00 |
| 02/17/2023 | DMB | AD | Attend potential bidder call | 0.30 | 1450.00 | $435.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    19

GigaMonster Networks LLC

Invoice 132223

31213    - 00001

February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/17/2023 | DMB | AD | Revise bidder nda | 0.40 | 1450.00 | $580.00 |
| 02/17/2023 | DMB | AD | Internal corr re diligence issues re sale | 0.30 | 1450.00 | $435.00 |
| 02/17/2023 | DMB | AD | Internal corr re Lincoln APA | 0.20 | 1450.00 | $290.00 |
| 02/17/2023 | DMB | AD | Internal call re CPO issues | 0.20 | 1450.00 | $290.00 |
| 02/17/2023 | DMB | AD | Corr from potential bidder re sale issues | 0.20 | 1450.00 | $290.00 |
| 02/17/2023 | DMB | AD | Corr with bidder counsel re nda | 0.20 | 1450.00 | $290.00 |
| 02/17/2023 | DMB | AD | Call with R Branning re sale issues | 0.30 | 1450.00 | $435.00 |
| 02/17/2023 | DMB | AD | Review other assets apa form revision | 0.40 | 1450.00 | $580.00 |
| 02/17/2023 | DMB | AD | Review potential Lincoln APA revisions | 0.50 | 1450.00 | $725.00 |
| 02/17/2023 | DMB | AD | Review preliminary bid info | 0.50 | 1450.00 | $725.00 |
| 02/17/2023 | MBL | AD | Confer with J. Fried re auction and status. | 0.10 | 1445.00 | $144.50 |
| 02/17/2023 | JMF | AD | Review APA, objections and Sale documents re core and non core assets (4.1); telephone call with L. Jones (.4) and D. Bertenthal (.3) re background re same; | 4.80 | 1275.00 | $6,120.00 |
| 02/17/2023 | TPC | AD | Conferences with team re: auction preparation | 0.70 | 1125.00 | $787.50 |
| 02/17/2023 | PJK | AD | Attention to auction logistics and related issues | 0.40 | 1025.00 | $410.00 |
| 02/17/2023 | PJK | AD | Emails with N Hong and DMB re ancilary sale forms, obtain same | 0.30 | 1025.00 | $307.50 |
| 02/17/2023 | PJK | AD | Review bidder NDA, emails with counsel re same, emails with DMB re same | 0.30 | 1025.00 | $307.50 |
| 02/17/2023 | PJK | AD | Review Sanders markup to APA, email to client re same | 0.40 | 1025.00 | $410.00 |
| 02/17/2023 | PJK | AD | Attention to Kromer document issues from data room, emails with client and T Murphy re same | 0.40 | 1025.00 | $410.00 |
| 02/17/2023 | PJK | AD | Review edits to other assets APA, emails with DMB re same, emails with client re same | 0.40 | 1025.00 | $410.00 |
| 02/17/2023 | PJK | AD | Attention to DP issues re cure notices, research re same (.5), draft supplemental cure notice (.4), calls and emails with client re same (.2), calls and emails with Jones Day re same (.2), finalize supplemental notice, emails with ID re same (.3), emails with Kroll re service (.2) | 1.80 | 1025.00 | $1,845.00 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213    - 00001

Page:    20

Invoice 132223

February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/17/2023 | PJK | AD | Edits to bidder markups to NDAs, attention to issues re same, emails with DMB re same | 0.70 | 1025.00 | $717.50 |
| 02/17/2023 | PJK | AD | Call with counsel to interested bidder re bid process (.5), email to client re same (.2) | 0.70 | 1025.00 | $717.50 |
| 02/17/2023 | PJK | AD | Responses to bidder info requests for diligence, review and obtain documents re same, emails with PSZJ team re same, emails with client re same | 1.50 | 1025.00 | $1,537.50 |
| 02/18/2023 | DJB | AD | Interoffice conference re staffing for anticipated bids. | 0.70 | 1645.00 | $1,151.50 |
| 02/18/2023 | LDJ | AD | Teleconference with PSZJ re: sale issues, auction, pending tasks, next steps | 1.00 | 1745.00 | $1,745.00 |
| 02/18/2023 | MBL | AD | Update call with team re sale status and financing hearing. | 0.70 | 1445.00 | $1,011.50 |
| 02/18/2023 | JMF | AD | Telephone call with L. Jones, T. Cairns, P. Keane, D. Bertenthal and N. Hong re sale and auction issues (.8) review bid procedures and order re core/non core assets (1.2). | 2.00 | 1275.00 | $2,550.00 |
| 02/18/2023 | TPC | AD | Teleconferences with team re: sale status; preparations for auction | 1.00 | 1125.00 | $1,125.00 |
| 02/18/2023 | PJK | AD | Call with PSZJ team re auction and sale prep | 0.70 | 1025.00 | $717.50 |
| 02/18/2023 | PJK | AD | Review bid procedures, email to PSZJ team re same | 0.30 | 1025.00 | $307.50 |
| 02/18/2023 | PJK | AD | Emails with PSZJ team re bid documents and data room (.3), emails with T Murphy re data room documents and access (.2) | 0.50 | 1025.00 | $512.50 |
| 02/18/2023 | PJK | AD | Attention to Kromer issues and bid issues, emails with PSZJ team re same | 0.40 | 1025.00 | $410.00 |
| 02/18/2023 | PJK | AD | Various emails from DMB and N Hong re pending APAs | 0.30 | 1025.00 | $307.50 |
| 02/19/2023 | DMB | AD | Corr to P Keane re sale issues | 0.10 | 1450.00 | $145.00 |
| 02/19/2023 | DMB | AD | Corr with internal team re other assets bids | 0.30 | 1450.00 | $435.00 |
| 02/19/2023 | DMB | AD | Call with client re sale issues | 0.50 | 1450.00 | $725.00 |
| 02/19/2023 | DMB | AD | Review other assets bid materials | 0.50 | 1450.00 | $725.00 |
| 02/19/2023 | LDJ | AD | Teleconference with client, PSZJ re: sale issues | 0.50 | 1745.00 | $872.50 |
| 02/19/2023 | LDJ | AD | Teleconference with PSZJ re:other asset sale | 0.50 | 1745.00 | $872.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    21

GigaMonster Networks LLC

Invoice 132223

31213   - 00001

February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/19/2023 | JMF | AD | Telephone call with L. Jones, T. Cairns, D. Bertenthal, Novo team re auction issues (.5); review sale orders re potential asset sales (1.1). | 1.60 | 1275.00 | $2,040.00 |
| 02/19/2023 | TPC | AD | Teleconference with team re: sale issues | 0.70 | 1125.00 | $787.50 |
| 02/19/2023 | PJK | AD | Call with client, T Murphy, and PSZJ team re auction and sale prep | 0.50 | 1025.00 | $512.50 |
| 02/19/2023 | PJK | AD | Email to PSZJ team re sale orders and APAs | 0.20 | 1025.00 | $205.00 |
| 02/19/2023 | PJK | AD | Attention to KRomer issues (.4), emails with N Hong re Kromer bid and docs re same, review docs, prep chart re Kromer agreements (.5), review asset list re equipment, emails with Kromer counsel (.3) | 1.20 | 1025.00 | $1,230.00 |
| 02/19/2023 | PJK | AD | Emails with PSZJ team re bid info and bid prep (.2), attention to issues re same (.3) | 0.50 | 1025.00 | $512.50 |
| 02/20/2023 | DMB | AD | Further review TSA re buyer question | 0.30 | 1450.00 | $435.00 |
| 02/20/2023 | DMB | AD | Work on prep for bidding analysis/sale issues | 1.20 | 1450.00 | $1,740.00 |
| 02/20/2023 | DMB | AD | Corr with client, bidder re TSA | 0.20 | 1450.00 | $290.00 |
| 02/20/2023 | DMB | AD | Corr with N Hong re APA schedules issues | 0.20 | 1450.00 | $290.00 |
| 02/20/2023 | DMB | AD | Review proposed bidding procedures revision | 0.20 | 1450.00 | $290.00 |
| 02/20/2023 | DMB | AD | Call with client re BP revision proposal from lender | 0.30 | 1450.00 | $435.00 |
| 02/20/2023 | DMB | AD | Call with JMF re sale issues | 0.10 | 1450.00 | $145.00 |
| 02/20/2023 | DMB | AD | Call with client re bidder issues | 0.20 | 1450.00 | $290.00 |
| 02/20/2023 | DMB | AD | Review TSA re bidder question | 0.30 | 1450.00 | $435.00 |
| 02/20/2023 | JMF | AD | Review draft schedules to APA. | 0.70 | 1275.00 | $892.50 |
| 02/20/2023 | JMF | AD | Review bid procedures and issues re IP adjustment (.5); telephone call with D. Bertenthal re same (.1). | 0.60 | 1275.00 | $765.00 |
| 02/20/2023 | JMF | AD | Review main asset APA. | 0.60 | 1275.00 | $765.00 |
| 02/20/2023 | PJK | AD | Review Enterprise agreement issues, emails with TPC re same | 0.30 | 1025.00 | $307.50 |
| 02/20/2023 | PJK | AD | Calls and emails wtih DMB re bid issues (.4), emails with client and T Murphy re same (.2), attention to various bid procedures issues for upcoming deadlines and bidding logistics (.8) | 1.40 | 1025.00 | $1,435.00 |
| 02/21/2023 | DMB | AD | Follow up call with potential bidder counsel | 0.20 | 1450.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213   - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/21/2023 | DMB | AD | Work on responses re bidder issues | 0.80 | 1450.00 | $1,160.00 |
| 02/21/2023 | DMB | AD | Corr to N Hong re Kromer schedules | 0.10 | 1450.00 | $145.00 |
| 02/21/2023 | DMB | AD | Corr with client re NY bid | 0.20 | 1450.00 | $290.00 |
| 02/21/2023 | DMB | AD | Review materials from GigStream | 0.50 | 1450.00 | $725.00 |
| 02/21/2023 | DMB | AD | Call with bidder counsel | 0.50 | 1450.00 | $725.00 |
| 02/21/2023 | DMB | AD | Call with Kromer counsel | 0.30 | 1450.00 | $435.00 |
| 02/21/2023 | DMB | AD | Review other assets APA | 0.60 | 1450.00 | $870.00 |
| 02/21/2023 | DMB | AD | Review CPO issues | 0.30 | 1450.00 | $435.00 |
| 02/21/2023 | JMF | AD | Review other assets APA re TSA and collateral documents (1.5) and internal emails re issues re same (.3). | 1.80 | 1275.00 | $2,295.00 |
| 02/21/2023 | JMF | AD | Review East Cobb objection (.3) and sale motion re cure issues (.4). | 0.70 | 1275.00 | $892.50 |
| 02/21/2023 | JMF | AD | Review dataroom documents and sale decks re asset sales. | 1.60 | 1275.00 | $2,040.00 |
| 02/21/2023 | TPC | AD | Correspond with multiple property owners re: work to resolve various cure objections prior to auction | 1.30 | 1125.00 | $1,462.50 |
| 02/21/2023 | TPC | AD | Review documents and data related to Kromer cure objection | 1.80 | 1125.00 | $2,025.00 |
| 02/21/2023 | TPC | AD | Further correspondence with property owners re: cure issues | 0.40 | 1125.00 | $450.00 |
| 02/21/2023 | PJK | AD | Calls with DMB re sale issues | 0.50 | 1025.00 | $512.50 |
| 02/21/2023 | PJK | AD | Call with bidder counsel and R Branning re operational questions | 0.80 | 1025.00 | $820.00 |
| 02/21/2023 | PJK | AD | Review signed bidder NDA, emails with T Murphy and client re same | 0.20 | 1025.00 | $205.00 |
| 02/21/2023 | PJK | AD | Review East Cobb objection, emails with A Price re agreement and review same | 0.40 | 1025.00 | $410.00 |
| 02/21/2023 | PJK | AD | Research re Kromer issues and other assets APA/schedules draft (.4), emails with PSZJ team re various issues re same (.4) | 0.80 | 1025.00 | $820.00 |
| 02/21/2023 | PJK | AD | Emails with Kromer counsel re bid info | 0.20 | 1025.00 | $205.00 |
| 02/21/2023 | PJK | AD | Review Kromer cure info, email to TPC re update | 0.30 | 1025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213   - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/21/2023 | PJK | AD | Review and respond to bidder information/due diligence inquiries re bids | 0.50 | 1025.00 | $512.50 |
| 02/21/2023 | PJK | AD | Review preliminary info re bid package from Polsinelli | 0.40 | 1025.00 | $410.00 |
| 02/21/2023 | PJK | AD | Various emails from PSZJ team re APA and sale issues | 0.50 | 1025.00 | $512.50 |
| 02/22/2023 | DJB | AD | Conference call with D Bertenthal re Costa Rica bid (.2); conference call with CR counsel re sale transaction (.2); Conference call with D Bertenthal re potential CR subsidiary sale structure (.2); E-mail to R Branning re due diligence request re CR sub (.2). | 0.80 | 1645.00 | $1,316.00 |
| 02/22/2023 | DJB | AD | Review status of bid reviews. | 0.30 | 1645.00 | $493.50 |
| 02/22/2023 | DMB | AD | Further review materials re other assets bids | 0.50 | 1450.00 | $725.00 |
| 02/22/2023 | DMB | AD | Internal calls re sale issues, bidding | 0.40 | 1450.00 | $580.00 |
| 02/22/2023 | DMB | AD | Work on sale issues, bidder information requests | 0.80 | 1450.00 | $1,160.00 |
| 02/22/2023 | DMB | AD | Corr with bidder, client re Costa Rica | 0.30 | 1450.00 | $435.00 |
| 02/22/2023 | DMB | AD | Corr from Wearsch, P Keane re CPO | 0.20 | 1450.00 | $290.00 |
| 02/22/2023 | DMB | AD | Review/analysis re other assets bids | 1.20 | 1450.00 | $1,740.00 |
| 02/22/2023 | DMB | AD | Calls with client re other asset bids | 0.50 | 1450.00 | $725.00 |
| 02/22/2023 | DMB | AD | Call with bidder re sale issues | 0.20 | 1450.00 | $290.00 |
| 02/22/2023 | DMB | AD | Call with DJB re Costa Rica | 0.20 | 1450.00 | $290.00 |
| 02/22/2023 | LDJ | AD | Teleconference with PSZJ re: sale issues | 0.50 | 1745.00 | $872.50 |
| 02/22/2023 | LDJ | AD | Review sale issues, bid issues, preparation for auction | 2.00 | 1745.00 | $3,490.00 |
| 02/22/2023 | MFC | AD | Review other assets bids received. | 0.20 | 1350.00 | $270.00 |
| 02/22/2023 | MFC | AD | Emails with group regarding bids received. | 0.20 | 1350.00 | $270.00 |
| 02/22/2023 | JMF | AD | Review Lincoln and Reno bid packages and APA and analyze changes re same (2.2) review main APA (1.3) and multiple telephone calls with D. Bertenthal re issues re same (.8). | 4.30 | 1275.00 | $5,482.50 |
| 02/22/2023 | JMF | AD | Review open issues re CPO and information requests re same. | 0.40 | 1275.00 | $510.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    24
GigaMonster Networks LLC                                            Invoice 132223
31213    - 00001                                                   February 28, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/22/2023 | JMF | AD | Review diligence request and issues re Costa Rica sale. | 0.40 | 1275.00 | $510.00 |
| 02/22/2023 | JMF | AD | Review schedules to other non core asset sales. | 0.50 | 1275.00 | $637.50 |
| 02/22/2023 | TPC | AD | Review cure objection and investigate issues related to same | 2.20 | 1125.00 | $2,475.00 |
| 02/22/2023 | TPC | AD | Draft summary of cure issues | 1.10 | 1125.00 | $1,237.50 |
| 02/22/2023 | PJK | AD | Research re various bidder and sale issues (1.8), emails with DMB re various responses to open bidding issues (.5), emails with bidders counsel re issues (.4) | 2.70 | 1025.00 | $2,767.50 |
| 02/22/2023 | PJK | AD | Research re MSA issues re sale | 0.50 | 1025.00 | $512.50 |
| 02/22/2023 | PJK | AD | Emails with DMB re CPO | 0.20 | 1025.00 | $205.00 |
| 02/22/2023 | PJK | AD | Emails with client and CPO re update call (.3), call with CPO re update (.3), attention to CPO issues (.5), emails with DMB re SH issues on CPO, research re CPO issues (.8) | 1.90 | 1025.00 | $1,947.50 |
| 02/23/2023 | DJB | AD | Scheduling for internal conference call re bids. | 0.10 | 1645.00 | $164.50 |
| 02/23/2023 | DJB | AD | Group call re bids. | 0.90 | 1645.00 | $1,480.50 |
| 02/23/2023 | DJB | AD | Respond to Costa Rica counsel re authority to speak. | 0.30 | 1645.00 | $493.50 |
| 02/23/2023 | DJB | AD | Interoffice conference with N Hong re small asset sale transactions. | 0.30 | 1645.00 | $493.50 |
| 02/23/2023 | DJB | AD | Telephone conference with Costa Rica counsel re structure and timing of sale of Costa Rica subsidiary. | 0.30 | 1645.00 | $493.50 |
| 02/23/2023 | DJB | AD | Interoffice conferences with D Bertenthal re buyer schedule requests. | 0.30 | 1645.00 | $493.50 |
| 02/23/2023 | DMB | AD | Prep for client call re bids | 0.30 | 1450.00 | $435.00 |
| 02/23/2023 | DMB | AD | Attend client call re bid issues | 1.00 | 1450.00 | $1,450.00 |
| 02/23/2023 | DMB | AD | Work on bidder disclosure schedules issues | 1.10 | 1450.00 | $1,595.00 |
| 02/23/2023 | DMB | AD | Work on responses to bidder info requests | 0.70 | 1450.00 | $1,015.00 |
| 02/23/2023 | DMB | AD | Work on potential other assets sale | 0.50 | 1450.00 | $725.00 |
| 02/23/2023 | DMB | AD | Corr with N Hong re disclosure schedules | 0.30 | 1450.00 | $435.00 |
| 02/23/2023 | DMB | AD | Corr with client re bidder issues | 0.20 | 1450.00 | $290.00 |
| 02/23/2023 | DMB | AD | Corr re Costa Rica issues | 0.30 | 1450.00 | $435.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

Page:    25
Invoice 132223
February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/23/2023 | DMB | AD | Review/analysis re sale objections | 0.90 | 1450.00 | $1,305.00 |
| 02/23/2023 | DMB | AD | Calls with client re sale issues | 0.50 | 1450.00 | $725.00 |
| 02/23/2023 | DMB | AD | Review sale papers re bidder questions | 0.60 | 1450.00 | $870.00 |
| 02/23/2023 | DMB | AD | Call with Barings counsel re bid issues | 0.20 | 1450.00 | $290.00 |
| 02/23/2023 | DMB | AD | Call with DJB re Costa Rica | 0.20 | 1450.00 | $290.00 |
| 02/23/2023 | LDJ | AD | Teleconference with client, PSZJ re: sale | 1.00 | 1745.00 | $1,745.00 |
| 02/23/2023 | LDJ | AD | Continued work on sale issues, objections, bidders' issues | 2.50 | 1745.00 | $4,362.50 |
| 02/23/2023 | LDJ | AD | Additional call with client, PSZJ re: sale issues | 0.50 | 1745.00 | $872.50 |
| 02/23/2023 | PJJ | AD | Prepare notice of successful bidder for stalking horse assets (.5) and other assets (.5). | 1.00 | 545.00 | $545.00 |
| 02/23/2023 | MFC | AD | Review cure notices filed. | 0.20 | 1350.00 | $270.00 |
| 02/23/2023 | MBL | AD | Emails with team re sale status. | 0.10 | 1445.00 | $144.50 |
| 02/23/2023 | JMF | AD | Telephone call with D. Bertenthal, N. Hong, P. Keane, R. Branning and T. Murphy re sale/auction issues (1.0); review and draft Reno APA comparison (2.2); review Costa Rican documents re potential bidder diligence request (1.2). | 4.40 | 1275.00 | $5,610.00 |
| 02/23/2023 | JMF | AD | Review issues re assumed contracts and asserted breaches of same. | 0.80 | 1275.00 | $1,020.00 |
| 02/23/2023 | JMF | AD | Review draft schedules re stalking horse potential competing bid. | 1.30 | 1275.00 | $1,657.50 |
| 02/23/2023 | TPC | AD | Multiple items of correspondence with counterparties re: resolution of cure issues | 1.40 | 1125.00 | $1,575.00 |
| 02/23/2023 | PJK | AD | Emails with Kroll re affidavits (.2) attention to sale issues re service (.5) | 0.70 | 1025.00 | $717.50 |
| 02/23/2023 | PJK | AD | Status call with PSZJ team (.3), research re sale notice and auction issues (.2) | 0.50 | 1025.00 | $512.50 |
| 02/23/2023 | PJK | AD | Review filed objections to sale / cure objections, research re same, emails with PSZJ team re same | 1.60 | 1025.00 | $1,640.00 |
| 02/23/2023 | PJK | AD | Research re auction issues and sale issues, emails with DMB re same | 1.20 | 1025.00 | $1,230.00 |
| 02/23/2023 | PJK | AD | Various calls with DMB re auction and bidding issues | 0.80 | 1025.00 | $820.00 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213   - 00001

Page:    26

Invoice 132223

February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/23/2023 | PJK | AD | Review other assets bid info, research re same, emails with DMB re same, emails with LDJ re same | 1.40 | 1025.00 | $1,435.00 |
| 02/23/2023 | PJK | AD | Review Skywire bidder info (.4), emails with PSZJ team re same (.4), emails with client re same (.3), research sale and bid issues (.5) | 1.60 | 1025.00 | $1,640.00 |
| 02/23/2023 | PJK | AD | Research re Kromer issues, emails with PSZJ team re same | 0.60 | 1025.00 | $615.00 |
| 02/23/2023 | PJK | AD | Review CPO report, emails with PSZJ team and client re same, research issues re same | 0.80 | 1025.00 | $820.00 |
| 02/23/2023 | PJK | AD | Research re sale related notices, emails with P Jeffries re same | 0.50 | 1025.00 | $512.50 |
| 02/23/2023 | PJK | AD | Further edits to DP settlement agreement, email to DMB re same | 0.50 | 1025.00 | $512.50 |
| 02/23/2023 | PJK | AD | Assist with sale diligence issues, emails with PSZJ team and client re same | 0.40 | 1025.00 | $410.00 |
| 02/24/2023 | DJB | AD | Review status of matter. | 0.30 | 1645.00 | $493.50 |
| 02/24/2023 | DJB | AD | Review and comment on Hotwire bill of sale (.3); Review and comment on Hotwire assignment and assumption (.4); Participate in internal conference call re bids (.5); Review and comment on Hotwire APA (1.7). | 2.90 | 1645.00 | $4,770.50 |
| 02/24/2023 | DMB | AD | Initial review/comment re competing stalking horse bid | 1.80 | 1450.00 | $2,610.00 |
| 02/24/2023 | DMB | AD | Initial review/comment re second competing stalking horse bid | 2.30 | 1450.00 | $3,335.00 |
| 02/24/2023 | DMB | AD | Prep for internal team call re sale issues | 0.40 | 1450.00 | $580.00 |
| 02/24/2023 | DMB | AD | Internal team call re sale issues | 0.60 | 1450.00 | $870.00 |
| 02/24/2023 | DMB | AD | Client call re sale issues | 0.30 | 1450.00 | $435.00 |
| 02/24/2023 | DMB | AD | Further review/analysis re bids received | 2.10 | 1450.00 | $3,045.00 |
| 02/24/2023 | DMB | AD | Corr with stalking horse re bids | 0.20 | 1450.00 | $290.00 |
| 02/24/2023 | DMB | AD | Corr with client re sale issues | 0.30 | 1450.00 | $435.00 |
| 02/24/2023 | DMB | AD | Review/analysis re filed sale objections | 1.30 | 1450.00 | $1,885.00 |
| 02/24/2023 | DMB | AD | Call with R Branning re sale issues | 0.20 | 1450.00 | $290.00 |
| 02/24/2023 | DMB | AD | Call with bidder counsel | 0.10 | 1450.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    27

GigaMonster Networks LLC

Invoice 132223

31213    - 00001

February 28, 2023

---

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/24/2023 | DMB | AD | Call with LDJ re sale issues | 0.20 | 1450.00 | $290.00 |
| 02/24/2023 | LDJ | AD | Review bids | 2.00 | 1745.00 | $3,490.00 |
| 02/24/2023 | LDJ | AD | Teleconference with PSZJ re: sale | 0.60 | 1745.00 | $1,047.00 |
| 02/24/2023 | MFC | AD | Review additional cure objections filed. | 0.10 | 1350.00 | $135.00 |
| 02/24/2023 | MFC | AD | Group call regarding bids received. | 0.50 | 1350.00 | $675.00 |
| 02/24/2023 | JMF | AD | Review and markup core and non core APAs (3.7); multiple telephone calls with D. Bertenthal re same (.4). | 4.10 | 1275.00 | $5,227.50 |
| 02/24/2023 | JMF | AD | Telephone call with L. Jones, D. Bertenthal, P. Keane, N. Hong re APA markups and sale issues. | 0.50 | 1275.00 | $637.50 |
| 02/24/2023 | JMF | AD | Review bid procedures re requirements on non core and main asset sales. | 0.70 | 1275.00 | $892.50 |
| 02/24/2023 | JMF | AD | Review CPO report and issues re sale order. | 0.80 | 1275.00 | $1,020.00 |
| 02/24/2023 | JMF | AD | Review TSA documents and bid packages. | 1.20 | 1275.00 | $1,530.00 |
| 02/24/2023 | JMF | AD | Review sale orders re stalking horse assets. | 0.80 | 1275.00 | $1,020.00 |
| 02/24/2023 | TPC | AD | Teleconferences with team re: cure issues related to sales | 1.20 | 1125.00 | $1,350.00 |
| 02/24/2023 | TPC | AD | Correspond with counterparties re: cure issues | 1.50 | 1125.00 | $1,687.50 |
| 02/24/2023 | TPC | AD | Review cure objections filed (1.6) and draft summary for client (0.8) | 2.40 | 1125.00 | $2,700.00 |
| 02/24/2023 | TPC | AD | Additional research and analysis related to cure objections | 1.70 | 1125.00 | $1,912.50 |
| 02/24/2023 | TPC | AD | Teleconference with team re: auction preparations | 0.80 | 1125.00 | $900.00 |
| 02/24/2023 | PJK | AD | Call with client and PSZJ team re Dodd and sale objection issues | 0.30 | 1025.00 | $307.50 |
| 02/24/2023 | PJK | AD | Emails with DMB re CPO report, email to bidders re same (.3), research re CPO sale order issues and prep sale order language (.8) | 1.10 | 1025.00 | $1,127.50 |
| 02/24/2023 | PJK | AD | Call with PSZJ team re bids | 0.70 | 1025.00 | $717.50 |
| 02/24/2023 | PJK | AD | Review bid packages and analyze issues re same (3.2), various emails with PSZJ team re same (.5), emails to consultation parties re bids (.3), calls with DMB re same (.3) | 4.30 | 1025.00 | $4,407.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     28

GigaMonster Networks LLC

Invoice 132223

31213    - 00001

February 28, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/24/2023 | PJK | AD | Review markups to sale order re Skywire, emails with PSZJ team re comments on same | 0.60 | 1025.00 | $615.00 |
| 02/24/2023 | PJK | AD | Emails with Jones Day re additional contract | 0.20 | 1025.00 | $205.00 |
| 02/24/2023 | PJK | AD | Review PSZJ team markups to bidder APAs and issues re same | 0.40 | 1025.00 | $410.00 |
| 02/25/2023 | DJB | AD | Review and comment on Skywire APA and ancillary agreements. | 3.50 | 1645.00 | $5,757.50 |
| 02/25/2023 | DJB | AD | Conference call with client re Hotwire and Skywire TSAs; Forward Skywire TSA comments to client. | 2.30 | 1645.00 | $3,783.50 |
| 02/25/2023 | DJB | AD | Discuss schedule for turning around TSAs' provide comments to Skywire and Giga Biter TSAs; Forward to client. | 2.30 | 1645.00 | $3,783.50 |
| 02/25/2023 | DJB | AD | Forward draft TSAs to bidders. | 0.50 | 1645.00 | $822.50 |
| 02/25/2023 | DMB | AD | Prep for client call re competing bids | 0.50 | 1450.00 | $725.00 |
| 02/25/2023 | DMB | AD | Attend client call re competing bids | 2.00 | 1450.00 | $2,900.00 |
| 02/25/2023 | DMB | AD | Further review/comment re bidder APA | 1.40 | 1450.00 | $2,030.00 |
| 02/25/2023 | DMB | AD | Corr with client re bid issues | 0.30 | 1450.00 | $435.00 |
| 02/25/2023 | DMB | AD | Corr with stalking horse re bids | 0.10 | 1450.00 | $145.00 |
| 02/25/2023 | DMB | AD | Call with JMF re competing bids | 0.30 | 1450.00 | $435.00 |
| 02/25/2023 | DMB | AD | Review/comment re revised bidder TSA | 0.80 | 1450.00 | $1,160.00 |
| 02/25/2023 | DMB | AD | Review/comment re bidder proposed sale order | 0.90 | 1450.00 | $1,305.00 |
| 02/25/2023 | DMB | AD | Calls with LDJ re sale issues | 0.40 | 1450.00 | $580.00 |
| 02/25/2023 | LDJ | AD | Teleconference with client, PSZJ re: bids | 2.00 | 1745.00 | $3,490.00 |
| 02/25/2023 | LDJ | AD | Continued review of bids, open issues | 2.50 | 1745.00 | $4,362.50 |
| 02/25/2023 | LDJ | AD | Teleconference with PSZJ re: auction preparation, sale | 1.00 | 1745.00 | $1,745.00 |
| 02/25/2023 | JMF | AD | Telephone call with R. Branning, T. Murphy, D. Bertenthal, L. Jones, D. Barton re markups to competing bidder APAs (2.0); draft APA Markups (5.8); review TSA and ancillary documents re auction issues (1.7); multiple telephone calls with D. Bertenthal re APA and TSA issues (.6). | 10.10 | 1275.00 | $12,877.50 |
| 02/25/2023 | TPC | AD | Teleconferences with team re: various auction preparations | 1.00 | 1125.00 | $1,125.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    29

GigaMonster Networks LLC

Invoice 132223

31213    - 00001

February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/25/2023 | PJK | AD | Call with PSZJ team, T Murphy, client re SH bid packages | 2.00 | 1025.00 | $2,050.00 |
| 02/25/2023 | PJK | AD | Prep email for notice re other assets bid packages (.3), emails with PSZJ team re same (.3), emails with client re same (.2), review other assets bid documents (.3), emails to consultation parties re same (.2) | 1.30 | 1025.00 | $1,332.50 |
| 02/25/2023 | PJK | AD | Review Gigabiter markup to sale order, emails with PSZJ team re same, emails with CWT re same | 0.40 | 1025.00 | $410.00 |
| 02/25/2023 | PJK | AD | Emails with client and PSZJ team re Gigabiter properties | 0.20 | 1025.00 | $205.00 |
| 02/26/2023 | DJB | AD | Conference call with client re status of bids. | 0.30 | 1645.00 | $493.50 |
| 02/26/2023 | DJB | AD | Transmit Word versions to Hotwire. | 0.30 | 1645.00 | $493.50 |
| 02/26/2023 | DJB | AD | Telephone conference with Hotwire counsel re comments to APA and TSA. | 0.70 | 1645.00 | $1,151.50 |
| 02/26/2023 | DJB | AD | Check TSA schedule; Telephone conference with R Branning re same; E-mail to CWT re status; E-mail to J Fried re same. | 0.50 | 1645.00 | $822.50 |
| 02/26/2023 | DMB | AD | Follow up Call with JMF re sale issues | 0.10 | 1450.00 | $145.00 |
| 02/26/2023 | DMB | AD | Corr with stalking horse counsel re auction | 0.30 | 1450.00 | $435.00 |
| 02/26/2023 | DMB | AD | Corr with client re sale issues | 0.40 | 1450.00 | $580.00 |
| 02/26/2023 | DMB | AD | Call with bidder counsel re auction | 0.30 | 1450.00 | $435.00 |
| 02/26/2023 | DMB | AD | Call with client re sale issues | 0.30 | 1450.00 | $435.00 |
| 02/26/2023 | DMB | AD | Call with bidder re APA issues | 0.70 | 1450.00 | $1,015.00 |
| 02/26/2023 | DMB | AD | Call with JMF re sale issues | 0.10 | 1450.00 | $145.00 |
| 02/26/2023 | DMB | AD | Call with LDJ re auction | 0.20 | 1450.00 | $290.00 |
| 02/26/2023 | DMB | AD | Call with P Keane re BP issues | 0.10 | 1450.00 | $145.00 |
| 02/26/2023 | DMB | AD | Review APA revisions re bidder issues | 0.80 | 1450.00 | $1,160.00 |
| 02/26/2023 | DMB | AD | Review bidding procedures re auction/bid issues | 0.50 | 1450.00 | $725.00 |
| 02/26/2023 | DMB | AD | Review materials from client re sale issues | 0.60 | 1450.00 | $870.00 |
| 02/26/2023 | DMB | AD | Review further revised bid materials | 0.80 | 1450.00 | $1,160.00 |
| 02/26/2023 | DMB | AD | Review research re sale issue | 0.40 | 1450.00 | $580.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

Page:    30
Invoice 132223
February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/26/2023 | DMB | AD | Conf with LDJ re bid, sale issues | 1.00 | 1450.00 | $1,450.00 |
| 02/26/2023 | LDJ | AD | Continued review of bids, open issues, preparation for auction | 3.90 | 1745.00 | $6,805.50 |
| 02/26/2023 | LDJ | AD | Conference with David Bertenthal re: sale issues | 1.00 | 1745.00 | $1,745.00 |
| 02/26/2023 | LDJ | AD | Teleconference with PSZJ re: sale issues, next steps | 1.00 | 1745.00 | $1,745.00 |
| 02/26/2023 | LDJ | AD | Teleconference with Cadwalader, PSZJ re: bid issues | 0.60 | 1745.00 | $1,047.00 |
| 02/26/2023 | JMF | AD | Multiple telephone calls with D. Bertenthal re APA issues (.8); review competing bidder APAs (2.8); telephone call with competing bidder D. Barton and D. Bertenthal re open issues re APA (.5); telephone call with D. Bertenthal and competing bidder re APA issues (.3); review other assets bid procedures and issues re miscellaneous asset sales (.8); review sale order re competing bidder and emails re issues re same (.9); research re sale issues (1.1) telephone call with E. Cormier re same (.3). | 7.50 | 1275.00 | $9,562.50 |
| 02/26/2023 | TPC | AD | Teleconferences with team re: various auction preparations | 1.00 | 1125.00 | $1,125.00 |
| 02/26/2023 | TPC | AD | Review and analysis of cure objections re: seek to resolve cure issues in advance of auction | 2.50 | 1125.00 | $2,812.50 |
| 02/26/2023 | PJK | AD | Calls and emails with DMB re other assets bid packages (.4), attention to various issues re same and review other assets bids, research re same (1.2), emails to consultation parties re other assets (.4) | 2.00 | 1025.00 | $2,050.00 |
| 02/26/2023 | PJK | AD | Begin drafting sale reply and declarations re sale, research re same | 0.80 | 1025.00 | $820.00 |
| 02/26/2023 | PJK | AD | Call with CWT and PSZJ teams re bid and APA docs | 0.60 | 1025.00 | $615.00 |
| 02/26/2023 | PJK | AD | Research re various bid procedures issues (1.6), emails with DMB and PSZJ team re same (.5), emails with client and T Murphy re same (.5) | 2.60 | 1025.00 | $2,665.00 |
| 02/26/2023 | PJK | AD | Review SH bid packages from other bidders, attention to issues re qualifying bids (1.8), markup to Gigabiter sale order and review issues re same, email to Gigabiter counsel re same (.8) | 2.60 | 1025.00 | $2,665.00 |
| 02/26/2023 | ECO | AD | Review e-mails from Joshua Fried/stalking horse counsel re issues with bidding/Debtor personnel. | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/26/2023 | ECO | AD | Telephone conference with Joshua Fried re bid issues/research needed. | 0.20 | 725.00 | $145.00 |
| 02/26/2023 | ECO | AD | Conduct legal research re authorities from Third Circuit and elsewhere on issues with asset sales, bidding, and standard for obtaining a finding of good faith in connection with the sale process. | 2.20 | 725.00 | $1,595.00 |
| 02/27/2023 | DJB | AD | Conference call with Skywire re APA, TSA and auction procedures (.3); Review Hotwire APA (.8); Interoffice conference with D Bertenthal re same (.2); Forward APA to R Branning (.2); Review TSA (.8); Forward TSA to R Branning (.2). | 2.50 | 1645.00 | $4,112.50 |
| 02/27/2023 | DJB | AD | Forward Hotwire TSA to R Branning. | 0.20 | 1645.00 | $329.00 |
| 02/27/2023 | DJB | AD | Interoffice conference with D Bertenthal re status. | 0.30 | 1645.00 | $493.50 |
| 02/27/2023 | DJB | AD | Revise APAs and TSAs (1.8); Conference calls with R Branning re same (.4); Interoffice conferences with D Bertenthal re same (.5); Forward core bid documents (.5); Prepare for conference call with Skywire (1.3). | 4.50 | 1645.00 | $7,402.50 |
| 02/27/2023 | DJB | AD | Telephone conference with Polsinelli re TSA (.3); Revise TSA (1.0); Transmit TSA to team Polsinelli (.2). | 1.50 | 1645.00 | $2,467.50 |
| 02/27/2023 | DJB | AD | Respond to J Fried re TSA schedules for bid package. | 0.20 | 1645.00 | $329.00 |
| 02/27/2023 | DMB | AD | Work on revisions re SkyWire bid, finalizing same | 3.40 | 1450.00 | $4,930.00 |
| 02/27/2023 | DMB | AD | Work on GigaBiter bid, finalizing same | 3.50 | 1450.00 | $5,075.00 |
| 02/27/2023 | DMB | AD | Internal team call re bid/auction status | 0.50 | 1450.00 | $725.00 |
| 02/27/2023 | DMB | AD | Review/analysis re sale objections/response | 3.30 | 1450.00 | $4,785.00 |
| 02/27/2023 | DMB | AD | Calls with Polsinelli re SkyWire bid | 0.70 | 1450.00 | $1,015.00 |
| 02/27/2023 | DMB | AD | Calls with GigaBiter counsel re bid | 0.50 | 1450.00 | $725.00 |
| 02/27/2023 | DMB | AD | Calls with client re bid issues, status | 0.70 | 1450.00 | $1,015.00 |
| 02/27/2023 | DMB | AD | Call with stalking horse counsel | 0.30 | 1450.00 | $435.00 |
| 02/27/2023 | DMB | AD | Calls with consultation parties re bids | 0.50 | 1450.00 | $725.00 |
| 02/27/2023 | LDJ | AD | Analyze and clarify bids in preparation for auction | 5.50 | 1745.00 | $9,597.50 |
| 02/27/2023 | LDJ | AD | Preparation for 2/28 auction | 2.80 | 1745.00 | $4,886.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    32
GigaMonster Networks LLC                                             Invoice 132223
31213    - 00001                                                    February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/27/2023 | LDJ | AD | Review sale order revisions, issues | 1.70 | 1745.00 | $2,966.50 |
| 02/27/2023 | LDJ | AD | Teleconference with Polsinelli, PSZJ re: Skywire bid | 0.70 | 1745.00 | $1,221.50 |
| 02/27/2023 | LDJ | AD | Teleconference with Cadwalader, PSZJ re: bid | 0.50 | 1745.00 | $872.50 |
| 02/27/2023 | LDJ | AD | Teleconference with PSZJ re: bids, pending issues, tasks | 0.50 | 1745.00 | $872.50 |
| 02/27/2023 | LDJ | AD | Teleconference with Committee counsel re: bids, pending issues | 0.30 | 1745.00 | $523.50 |
| 02/27/2023 | JMF | AD | Review revisions and edits to APA, TSA and related documents re qualified bids re preparation for auction. | 7.50 | 1275.00 | $9,562.50 |
| 02/27/2023 | JMF | AD | Review declarations and sale orders re 3/1 hearing. | 1.80 | 1275.00 | $2,295.00 |
| 02/27/2023 | TPC | AD | Review correspondence/data/objections and work with team re: analyze and respond to cure objections | 2.80 | 1125.00 | $3,150.00 |
| 02/27/2023 | TPC | AD | Review sale objection from Texas tax authorities (0.6) and correspond re same (0.4) | 1.00 | 1125.00 | $1,125.00 |
| 02/27/2023 | TPC | AD | Revise and update cure issues summary | 0.90 | 1125.00 | $1,012.50 |
| 02/27/2023 | TPC | AD | Various auction preparations | 1.30 | 1125.00 | $1,462.50 |
| 02/27/2023 | TPC | AD | Draft reply to cure objections | 1.30 | 1125.00 | $1,462.50 |
| 02/27/2023 | TPC | AD | Review reply to sale objections | 0.70 | 1125.00 | $787.50 |
| 02/27/2023 | PJK | AD | Call with N Morin re sale issues for cure objections | 0.20 | 1025.00 | $205.00 |
| 02/27/2023 | PJK | AD | Review sale order form and research issues re same (.5), emails with PSZJ team re same (.3), attention to sale order issues for auction and bidders, review bidder mark ups to sale order (.6) | 1.40 | 1025.00 | $1,435.00 |
| 02/27/2023 | PJK | AD | Emails with client re Cigna, emails with Cigna counsel re same, attention to issues re Cigna and sale order language to address objection | 0.40 | 1025.00 | $410.00 |
| 02/27/2023 | PJK | AD | Call with CPO re CPO report, attention to issues re same, emails with client re same, markup to sale order | 0.70 | 1025.00 | $717.50 |
| 02/27/2023 | PJK | AD | Research and draft reply in support of sale (2.0), email to PSZJ team re same (.2) | 2.20 | 1025.00 | $2,255.00 |
| 02/27/2023 | PJK | AD | Emails with E Corma re motion for leave re late reply for sale | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

Page:    33
Invoice 132223
February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/27/2023 | PJK | AD | Call with Polsinelli team re bid | 0.30 | 1025.00 | $307.50 |
| 02/27/2023 | PJK | AD | Call with Jones Day re bid issues | 0.30 | 1025.00 | $307.50 |
| 02/27/2023 | PJK | AD | Call with Polsinelli and PSZJ team re bid documents | 0.50 | 1025.00 | $512.50 |
| 02/27/2023 | PJK | AD | Prep for auction | 3.50 | 1025.00 | $3,587.50 |
| 02/27/2023 | PJK | AD | Review finalized qualified bid documents, coordinate same for delivery (1.2), various emails with PSZJ team re same (.6) calls with DMB re same (.3), emails to qualified bidders re same (.3) | 2.40 | 1025.00 | $2,460.00 |
| 02/27/2023 | PJK | AD | Draft sale declarations for R Branning and T Murphy, email to PSZJ team | 1.00 | 1025.00 | $1,025.00 |
| 02/27/2023 | PJK | AD | Call with N Morin re AA to counterparties, email to PSZJ team re same, attention to issues re same | 0.30 | 1025.00 | $307.50 |
| 02/27/2023 | ECO | AD | Preparation of research memo summarizing applicable case law relating to asset sales and "good faith" findings in connection with such sales. | 3.10 | 725.00 | $2,247.50 |
| 02/27/2023 | ECO | AD | Prepare e-mail to Laura Davis Jones and Joshua Fried forwarding memo on stalking horse/good faith issues. | 0.10 | 725.00 | $72.50 |
| 02/27/2023 | ECO | AD | E-mails with Peter Keane re sale motion reply/deadline. | 0.10 | 725.00 | $72.50 |
| 02/28/2023 | DJB | AD | Participate in auction; Revise APAs for bidders; Review APAs and TSAs for outstanding issues. | 15.10 | 1645.00 | $24,839.50 |
| 02/28/2023 | DMB | AD | Prepare for auction | 1.80 | 1450.00 | $2,610.00 |
| 02/28/2023 | DMB | AD | Attend auction including numerous meetings with parties in interest | 13.30 | 1450.00 | $19,285.00 |
| 02/28/2023 | DMB | AD | Post auction meetings with client, internal team | 1.10 | 1450.00 | $1,595.00 |
| 02/28/2023 | LDJ | AD | Final preparation for auction | 1.80 | 1745.00 | $3,141.00 |
| 02/28/2023 | LDJ | AD | Attend auction, including negotiations, document revisions | 15.00 | 1745.00 | $26,175.00 |
| 02/28/2023 | MFC | AD | Prepare witness and exhibit list for sale hearing (.3); emails with TPC and PJK regarding same (.1). | 0.40 | 1350.00 | $540.00 |
| 02/28/2023 | MFC | AD | Review sale objections filed. | 0.10 | 1350.00 | $135.00 |
| 02/28/2023 | MFC | AD | Finalize sale hearing witness list for filing and emails regarding filing and service of same. | 0.10 | 1350.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

Page:    34
Invoice 132223
February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/28/2023 | JMF | AD | Review APA and TSA revisions in preparation for competing bidder auction (2.6); attend auction (14.0). | 16.60 | 1275.00 | $21,165.00 |
| 02/28/2023 | TPC | AD | Various items of correspondence with cure objections re: auction issues related to assumption/assignment | 1.50 | 1125.00 | $1,687.50 |
| 02/28/2023 | TPC | AD | Attend auction (respond to numerous issues related to assumption/assignment of contracts, cure issues, negotiate with bidders and other interested parties, etc.) | 12.40 | 1125.00 | $13,950.00 |
| 02/28/2023 | PJK | AD | Prep for auction | 2.80 | 1025.00 | $2,870.00 |
| 02/28/2023 | PJK | AD | Attend auction | 14.00 | 1025.00 | $14,350.00 |
| 02/28/2023 | ECO | AD | Preparation of motion for leave to file late reply in support of sale motion and proposed order. | 1.30 | 725.00 | $942.50 |
| 02/28/2023 | ECO | AD | Prepare e-mail to Peter Keane forwarding motion for leave to file late reply. | 0.10 | 725.00 | $72.50 |
| 02/28/2023 | IDD | AD | Assist with preparations for asset auction | 0.90 | 545.00 | $490.50 |
| | | | | 527.90 | | $684,234.50 |

## Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2023 | DMB | BL | Prep for DirecPath call | 0.30 | 1450.00 | $435.00 |
| 02/01/2023 | DMB | BL | Follow up call with client re DirecPath | 0.20 | 1450.00 | $290.00 |
| 02/01/2023 | DMB | BL | Internal call re committee issues | 0.20 | 1450.00 | $290.00 |
| 02/01/2023 | DMB | BL | Corr with DirecPath counsel | 0.20 | 1450.00 | $290.00 |
| 02/01/2023 | DMB | BL | Corr with client re UCC diligence | 0.30 | 1450.00 | $435.00 |
| 02/01/2023 | DMB | BL | Call with DirecPath and Barings counsel | 0.50 | 1450.00 | $725.00 |
| 02/01/2023 | LDJ | BL | Review Committee diligence open issues, tasks | 0.60 | 1745.00 | $1,047.00 |
| 02/01/2023 | TPC | BL | Review UCC diligence requests (0.5), review data room (0.4), multiple discussions with client (0.8) re: respond to UCC document requests; | 1.70 | 1125.00 | $1,912.50 |
| 02/01/2023 | TPC | BL | Correspond with team re: issues related to UCC document requests | 0.70 | 1125.00 | $787.50 |
| 02/01/2023 | TPC | BL | Revise first day final orders | 2.40 | 1125.00 | $2,700.00 |
| 02/01/2023 | TPC | BL | Correspond with client and UCC re: comments to | 0.40 | 1125.00 | $450.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    35

GigaMonster Networks LLC

Invoice 132223

31213    - 00001

February 28, 2023

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | first day final orders |  |  |  |
| 02/01/2023 | TPC | BL | Work with client re: respond to UCC document requests | 0.80 | 1125.00 | $900.00 |
| 02/01/2023 | TPC | BL | Teleconference with team re: prepare for upcoming hearing | 0.40 | 1125.00 | $450.00 |
| 02/01/2023 | PJK | BL | Emails with MBL re Regions issues | 0.20 | 1025.00 | $205.00 |
| 02/01/2023 | PJK | BL | Review Lumen issues, email from R Branning re same | 0.30 | 1025.00 | $307.50 |
| 02/01/2023 | PJK | BL | Emails from DMB and client re DIRECPATH issues | 0.20 | 1025.00 | $205.00 |
| 02/01/2023 | IDD | BL | Draft agenda for hearing on 2/7/2023 | 0.40 | 545.00 | $218.00 |
| 02/01/2023 | IDD | BL | Draft agenda for hearing on 2/7/2023 | 0.60 | 545.00 | $327.00 |
| 02/02/2023 | KSN | BL | Prepare hearing binders for 2/7/23 hearing. | 0.50 | 425.00 | $212.50 |
| 02/02/2023 | TPC | BL | Review initial documents produced to UCC | 1.50 | 1125.00 | $1,687.50 |
| 02/02/2023 | TPC | BL | Correspond with company and team (0.6) and review data from previous correspondence (0.8) re: respond to various comments/inquiries related to final first day orders | 1.40 | 1125.00 | $1,575.00 |
| 02/02/2023 | TPC | BL | Various correspondence with company re: respond to UCC information requests | 1.30 | 1125.00 | $1,462.50 |
| 02/02/2023 | TPC | BL | Correspond with court re: preparations for upcoming hearing | 0.10 | 1125.00 | $112.50 |
| 02/02/2023 | TPC | BL | Work with team re: revisions and status updates for agenda | 0.70 | 1125.00 | $787.50 |
| 02/02/2023 | TPC | BL | Further revisions to Orders for upcoming hearing | 1.10 | 1125.00 | $1,237.50 |
| 02/02/2023 | PJK | BL | Emails with PSZJ team re docs for UCC, email to UCC counsel (.3), further emails with PSZJ team re schedules for UCC and issues re same (.3), additional email to UCC counsel re same (.1) | 0.70 | 1025.00 | $717.50 |
| 02/02/2023 | IDD | BL | Revise agenda for hearing on 2/7/2023 per attorney comments (.2) | 0.20 | 545.00 | $109.00 |
| 02/03/2023 | DMB | BL | Initial review re UST, UCC objections | 0.80 | 1450.00 | $1,160.00 |
| 02/03/2023 | PEC | BL | Review 2/6/23 Hearing Binders | 0.20 | 545.00 | $109.00 |
| 02/03/2023 | CJB | BL | Prepare hearing binders for hearing on 2/7/23. | 0.10 | 425.00 | $42.50 |
| 02/03/2023 | KSN | BL | Prepare hearing binder for 2/7/23 hearing. | 0.30 | 425.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

Page:    36
Invoice 132223
February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/03/2023 | TPC | BL | Review agenda for filing | 0.30 | 1125.00 | $337.50 |
| 02/03/2023 | TPC | BL | Correspond with team re: amended agenda | 0.30 | 1125.00 | $337.50 |
| 02/03/2023 | PJK | BL | Review UCC comments re debtor-UCC NDA, emails with PSZJ team re same | 0.40 | 1025.00 | $410.00 |
| 02/03/2023 | IDD | BL | File agenda for hearing on 2/7/2023 (.2); draft amended agenda for hearing on 2/7/2023 (.3); file same with the Court (.2); arrange for service of both on required parties (.1) | 0.80 | 545.00 | $436.00 |
| 02/04/2023 | DMB | BL | Corr with Direcpath counsel | 0.20 | 1450.00 | $290.00 |
| 02/04/2023 | DMB | BL | Corr with client re Direcpath | 0.20 | 1450.00 | $290.00 |
| 02/04/2023 | PJK | BL | Emails with PSZJ team re logistics for 2/7 hearing | 0.20 | 1025.00 | $205.00 |
| 02/04/2023 | PJK | BL | Draft W/E list, emails with MBL re same | 0.30 | 1025.00 | $307.50 |
| 02/05/2023 | DMB | BL | Review responses re UCC issues list | 0.40 | 1450.00 | $580.00 |
| 02/05/2023 | LDJ | BL | Preparation for 2/7 hearing | 3.50 | 1745.00 | $6,107.50 |
| 02/05/2023 | LDJ | BL | Review docket, critical dates memo | 0.50 | 1745.00 | $872.50 |
| 02/05/2023 | MFC | BL | Review chambers procedures re hearing (.1); emails with TPC regarding same (.1). | 0.20 | 1350.00 | $270.00 |
| 02/05/2023 | TPC | BL | Correspond with team re: issues related to amended agenda | 0.50 | 1125.00 | $562.50 |
| 02/05/2023 | PJK | BL | Edits to W/E list, emails with MBL re same | 0.20 | 1025.00 | $205.00 |
| 02/06/2023 | DMB | BL | Follow up call with LDJ re UCC issues | 0.20 | 1450.00 | $290.00 |
| 02/06/2023 | DMB | BL | Call with UCC re DIP, sale issues | 1.10 | 1450.00 | $1,595.00 |
| 02/06/2023 | DMB | BL | Calls to/from client re hearing issues | 0.30 | 1450.00 | $435.00 |
| 02/06/2023 | DMB | BL | Review materials re hearing prep | 1.40 | 1450.00 | $2,030.00 |
| 02/06/2023 | LDJ | BL | Teleconference with David Bertenthal re: pending case issues | 0.20 | 1745.00 | $349.00 |
| 02/06/2023 | LDJ | BL | Preparation, negotiations re: 2/7 hearing | 2.00 | 1745.00 | $3,490.00 |
| 02/06/2023 | MFC | BL | Prepare 3rd amended agenda (.2); emails with D. Potts regarding filing and service of same and emails with file room regarding updates to hearing binders (.1). | 0.30 | 1350.00 | $405.00 |
| 02/06/2023 | MFC | BL | Attention to agenda, binders and Zoom registrations. | 0.20 | 1350.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

Page:    37
Invoice 132223
February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2023 | KSN | BL | Prepare hearing binders for 2//7/23 hearing. | 0.30 | 425.00 | $127.50 |
| 02/06/2023 | TPC | BL | Revise and edit agenda | 0.40 | 1125.00 | $450.00 |
| 02/06/2023 | PJK | BL | Attention to CPO issues, emails with DMB re same | 0.40 | 1025.00 | $410.00 |
| 02/06/2023 | PJK | BL | Review motion for leave re late reply, edits to same, emails with PSZJ team re same | 0.30 | 1025.00 | $307.50 |
| 02/06/2023 | PJK | BL | Emails with TPC re 2/7 agenda updates | 0.20 | 1025.00 | $205.00 |
| 02/06/2023 | PJK | BL | Emails with I Densmore re various filings | 0.30 | 1025.00 | $307.50 |
| 02/06/2023 | MFC | BL | Emails regarding response to Committee issues list. | 0.10 | 1350.00 | $135.00 |
| 02/07/2023 | DMB | BL | Prep for hearing | 0.80 | 1450.00 | $1,160.00 |
| 02/07/2023 | DMB | BL | Attend hearing | 2.50 | 1450.00 | $3,625.00 |
| 02/07/2023 | DMB | BL | Corr with E Brady, R Palacio re DirecPath | 0.30 | 1450.00 | $435.00 |
| 02/07/2023 | DMB | BL | Call with client, UCC re sale, case issues | 0.50 | 1450.00 | $725.00 |
| 02/07/2023 | DMB | BL | Call with client re DirecPath | 0.20 | 1450.00 | $290.00 |
| 02/07/2023 | DMB | BL | Call with e Brady re DirecPath | 0.10 | 1450.00 | $145.00 |
| 02/07/2023 | DMB | BL | Call with R Palacio re DirecPath | 0.20 | 1450.00 | $290.00 |
| 02/07/2023 | LDJ | BL | Attend 2/7 hearing | 2.50 | 1745.00 | $4,362.50 |
| 02/07/2023 | LDJ | BL | Final preparation, discussions re: 2/7 hearing | 2.50 | 1745.00 | $4,362.50 |
| 02/07/2023 | MFC | BL | Review docket for objections to first day orders (.1); emails with TPC regarding final orders on same (.1). | 0.20 | 1350.00 | $270.00 |
| 02/07/2023 | MFC | BL | Prepare final orders for first day motions. | 1.70 | 1350.00 | $2,295.00 |
| 02/07/2023 | MFC | BL | Emails with ID regarding COCs for first day orders. | 0.10 | 1350.00 | $135.00 |
| 02/07/2023 | MFC | BL | Review and edit draft COCs and CNOs for first day orders (.9); emails with ID regarding same (.3); emails with D. Potts re filing and service of same (.2). | 1.40 | 1350.00 | $1,890.00 |
| 02/07/2023 | ARP | BL | Prepare hearing and virtual notebook updates for 2-7-23. | 0.20 | 425.00 | $85.00 |
| 02/07/2023 | TPC | BL | Correspond with team re: various issues related to revise final first day orders | 0.40 | 1125.00 | $450.00 |
| 02/08/2023 | DMB | BL | Corr with client re DirecPath | 0.10 | 1450.00 | $145.00 |
| 02/08/2023 | LDJ | BL | Correspondence with PSZJ re: upcoming hearing, | 0.20 | 1745.00 | $349.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

Page:    38
Invoice 132223
February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | scheduling | | | |
| 02/08/2023 | MFC | BL | FInalize additional first day final orders and COCs | 0.20 | 1350.00 | $270.00 |
| 02/08/2023 | MFC | BL | Emails to/from chambers regarding Zoom link for agenda. | 0.10 | 1350.00 | $135.00 |
| 02/08/2023 | MFC | BL | Emails with group regarding second day hearing changes, open issues and timing. | 0.30 | 1350.00 | $405.00 |
| 02/08/2023 | MFC | BL | Emails with group regarding second day hearing issues. | 0.20 | 1350.00 | $270.00 |
| 02/08/2023 | MFC | BL | Call with chambers regarding 3/14 and 3/22 hearings. | 0.10 | 1350.00 | $135.00 |
| 02/08/2023 | MFC | BL | Respond to chambers Regarding COCs and CNOs. | 0.40 | 1350.00 | $540.00 |
| 02/08/2023 | MFC | BL | Review and edit draft agenda. | 0.30 | 1350.00 | $405.00 |
| 02/08/2023 | CJB | BL | Prepare hearing binders for hearing on 2/13/23. | 0.60 | 425.00 | $255.00 |
| 02/08/2023 | KSN | BL | Prepare hearing binders for 2/13/23 hearing. | 0.80 | 425.00 | $340.00 |
| 02/08/2023 | TPC | BL | Further revisions to final orders on first day motions | 0.50 | 1125.00 | $562.50 |
| 02/08/2023 | PJK | BL | Emails with PSZJ team re scheduling | 0.20 | 1025.00 | $205.00 |
| 02/08/2023 | IDD | BL | Draft agenda for hearing on 2/13/2023 | 1.90 | 545.00 | $1,035.50 |
| 02/09/2023 | ECO | BL | E-mails with Peter Keane re issues with surety bonds and cancellation. | 0.20 | 725.00 | $145.00 |
| 02/09/2023 | ECO | BL | Conduct legal research re termination of surety bonds after bankruptcy filing and effect of automatic stay. | 1.50 | 725.00 | $1,087.50 |
| 02/09/2023 | DMB | BL | Corr with client re DirecPath | 0.30 | 1450.00 | $435.00 |
| 02/09/2023 | DMB | BL | Corr with DirecPath counsel | 0.20 | 1450.00 | $290.00 |
| 02/09/2023 | DMB | BL | Corr to client re DirecPath | 0.10 | 1450.00 | $145.00 |
| 02/09/2023 | DMB | BL | Call with DirecPath counsel | 0.30 | 1450.00 | $435.00 |
| 02/09/2023 | DMB | BL | Call with Barings re Direcpath | 0.20 | 1450.00 | $290.00 |
| 02/09/2023 | LDJ | BL | Review DirecPath issues, strategy | 0.80 | 1745.00 | $1,396.00 |
| 02/09/2023 | MFC | BL | Call with TPC regarding wage motion and other first day orders. | 0.20 | 1350.00 | $270.00 |
| 02/09/2023 | MFC | BL | Review revised agenda. | 0.20 | 1350.00 | $270.00 |
| 02/09/2023 | MFC | BL | Conference with ID regarding orders being entered | 0.10 | 1350.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

Page:    39
Invoice 132223
February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and revisions to agenda. | | | |
| 02/09/2023 | MFC | BL | Emails with chambers and ID regarding cancellation of hearing. | 0.20 | 1350.00 | $270.00 |
| 02/09/2023 | MFC | BL | Calls with ID regarding revised agenda and cancellation of hearing. | 0.20 | 1350.00 | $270.00 |
| 02/09/2023 | CJB | BL | Prepare hearing binders for hearing on 2/13/23. | 0.30 | 425.00 | $127.50 |
| 02/09/2023 | ARP | BL | Prepare virtual and hearing notebook updates for 2-9-23 | 0.20 | 425.00 | $85.00 |
| 02/09/2023 | KSN | BL | Prepare hearing binders for 2/13/23 hearing. | 1.00 | 425.00 | $425.00 |
| 02/09/2023 | TPC | BL | Correspond with team re: entry of final order for first day motions | 0.40 | 1125.00 | $450.00 |
| 02/09/2023 | PJK | BL | Attention to interested parties service list issue, emails with T Murphy and Kroll re same | 0.20 | 1025.00 | $205.00 |
| 02/09/2023 | PJK | BL | Research re surety bond issues (1.0), emails with Novo re same and review info re same (.3), emails with E Corma and DMB re additional research (.3) | 1.60 | 1025.00 | $1,640.00 |
| 02/09/2023 | PJK | BL | Emails with Kromer counsel re status call | 0.20 | 1025.00 | $205.00 |
| 02/09/2023 | PJK | BL | Emails from DMB and client re DirectPath settlement issues | 0.20 | 1025.00 | $205.00 |
| 02/09/2023 | IDD | BL | Revise agenda for hearing on 2/13/2023 (.4); file same with the Court (.2); arrange for service of same on required parties (.1) | 0.70 | 545.00 | $381.50 |
| 02/09/2023 | DMB | BL | Corr with P Keane re bond cancellation issues | 0.20 | 1450.00 | $290.00 |
| 02/09/2023 | DMB | BL | brief research re bond cancellation issues | 0.50 | 1450.00 | $725.00 |
| 02/10/2023 | ECO | BL | Continue to research issues relating to cancellation of surety bonds. | 2.60 | 725.00 | $1,885.00 |
| 02/10/2023 | ECO | BL | Legal research/analysis of case law re cancellation of surety bonds. | 1.10 | 725.00 | $797.50 |
| 02/10/2023 | DMB | BL | Work on potential DP settlement | 0.70 | 1450.00 | $1,015.00 |
| 02/10/2023 | LDJ | BL | Correspondence with Peter Keane re: CPO, next steps | 0.20 | 1745.00 | $349.00 |
| 02/10/2023 | LDJ | BL | Review CPO issues, tasks | 0.80 | 1745.00 | $1,396.00 |
| 02/10/2023 | PJK | BL | Draft letter re Frye issues re Lofts | 0.40 | 1025.00 | $410.00 |
| 02/10/2023 | PJK | BL | Review correspondence and term sheets re | 1.50 | 1025.00 | $1,537.50 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213    - 00001

Page:     40

Invoice 132223

February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | DIRECPATH settlement, begin preparing settlement agreement (1.3), emails with DMB re same (.2) | | | |
| 02/11/2023 | ECO | BL | Preparation of research memo discussing legal issues with surety bonds/post-petition cancellation. | 1.70 | 725.00 | $1,232.50 |
| 02/11/2023 | PJK | BL | Emails with PSZJ team, client, lender re CPO issues, attention to same | 0.40 | 1025.00 | $410.00 |
| 02/12/2023 | ECO | BL | Continue to prepare research memo re surety bonds/automatic stay. | 1.20 | 725.00 | $870.00 |
| 02/12/2023 | LDJ | BL | Review work in process, critical dates memo | 0.50 | 1745.00 | $872.50 |
| 02/13/2023 | ECO | BL | Review and analysis of Third Circuit case law regarding automatic stay/financial accommodation contracts. | 1.30 | 725.00 | $942.50 |
| 02/13/2023 | ECO | BL | Continue to prepare memo discussing issues with surety bond cancellation/issues regarding automatic stay, property of the estate, and financial accommodations. | 3.90 | 725.00 | $2,827.50 |
| 02/13/2023 | DMB | BL | Further review/comment re DP agreement | 0.90 | 1450.00 | $1,305.00 |
| 02/13/2023 | DMB | BL | Review/comment re draft revisions re DP agreement | 0.40 | 1450.00 | $580.00 |
| 02/13/2023 | DMB | BL | Call with Barings counsel re DirecPath | 0.20 | 1450.00 | $290.00 |
| 02/13/2023 | LDJ | BL | Teleconference with David Bertenthal re: DirecPath, open issues, strategy | 0.30 | 1745.00 | $523.50 |
| 02/13/2023 | PJK | BL | Draft cheat sheet of settlement terms, email to DMB re same (.5), draft DirectPath settlement agreement and research issues re same (2.8), email to DMB re same (.2) | 3.50 | 1025.00 | $3,587.50 |
| 02/13/2023 | PJK | BL | Research re surety bond issues, emails with J Grall re same | 0.30 | 1025.00 | $307.50 |
| 02/14/2023 | DMB | BL | Corr with DirecPath counsel | 0.10 | 1450.00 | $145.00 |
| 02/14/2023 | DMB | BL | Review DirecPath materials | 0.60 | 1450.00 | $870.00 |
| 02/14/2023 | PJK | BL | Revise DP settlement agreement and review DMB comments (1.2), emails with DMB re same and call with DMB re same (.2), email to R Branning re same (.2) | 1.60 | 1025.00 | $1,640.00 |
| 02/14/2023 | PJK | BL | Call with UST, SH counsel, PSZJ team re CPO issues (.3), attention to CPO issues (.4), revise COC/order re CPO (.4), emails with PSZJ team re same (.2), emails to client and Jones Day re same (.2) | 1.50 | 1025.00 | $1,537.50 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213   - 00001

Page:    41

Invoice 132223

February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/14/2023 | PJK | BL | Emails with TPC re hearing dates | 0.20 | 1025.00 | $205.00 |
| 02/14/2023 | PJK | BL | Draft Frye letter, email to Novo re same | 0.50 | 1025.00 | $512.50 |
| 02/14/2023 | PJK | BL | Further updates to draft DirectPath settlement agreement, email to client re same | 0.50 | 1025.00 | $512.50 |
| 02/15/2023 | ECO | BL | E-mails with Peter Keane re research issues concerning surety bonds and the automatic stay. | 0.20 | 725.00 | $145.00 |
| 02/15/2023 | ECO | BL | Continue to review case law and prepare research memo re canceling surety bonds/automatic stay. | 3.20 | 725.00 | $2,320.00 |
| 02/15/2023 | ECO | BL | Prepare e-mail ton Peter Keane forwarding research memo re cancellation of surety bonds. | 0.10 | 725.00 | $72.50 |
| 02/15/2023 | DMB | BL | Corr with P Keane re DirecPath | 0.20 | 1450.00 | $290.00 |
| 02/15/2023 | DMB | BL | Corr from UCC counsel | 0.10 | 1450.00 | $145.00 |
| 02/15/2023 | DMB | BL | Review draft DirecPath agreement revisions | 0.60 | 1450.00 | $870.00 |
| 02/15/2023 | LDJ | BL | Teleconference with David Bertenthal re: DirectPath | 0.10 | 1745.00 | $174.50 |
| 02/15/2023 | TPC | BL | Correspond with UCC and team re: scheduling issues | 0.20 | 1125.00 | $225.00 |
| 02/15/2023 | PJK | BL | Emails with Jones Day and client re CPO order, emails with UST re same, attention to issues re same, revise order per UST comments, finalize COC and email to ID re filing of same | 0.60 | 1025.00 | $615.00 |
| 02/15/2023 | PJK | BL | Research re DirectPath settlement issues, emails with DMB re same, revise draft settlement | 1.30 | 1025.00 | $1,332.50 |
| 02/15/2023 | PJK | BL | Further edits to DP settlement agreement (.3), email to DP counsel and Barings counsel (.1), emails with DMB and client re same (.2) | 0.60 | 1025.00 | $615.00 |
| 02/15/2023 | PJK | BL | Review initial research re surety bond issues, emails with E Corma re same, emails with Novo re same, emails with DMB re same | 0.60 | 1025.00 | $615.00 |
| 02/15/2023 | PJK | BL | Attention to Regions issues, emails with Regions counsel re same, emails with J Grall re surety bonds | 0.40 | 1025.00 | $410.00 |
| 02/15/2023 | PJK | BL | Emails with Kroll re affidavits of service | 0.20 | 1025.00 | $205.00 |
| 02/15/2023 | PJK | BL | Draft 9019 motion re DP settlement, email to DMB re same | 0.90 | 1025.00 | $922.50 |
| 02/15/2023 | IDD | BL | Draft Certification of Counsel with Proposed Order to schedule omnibus hearing (.3); file same with the | 0.60 | 545.00 | $327.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    42

GigaMonster Networks LLC

Invoice 132223

31213    - 00001

February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Court (.2); upload proposed Order to Judge's Chambers for approval (.1) | | | |
| 02/15/2023 | IDD | BL | File Certification of Counsel re Proposed Order Directing Appointment of Consumer Privacy Ombudsman with the Court (.2); upload proposed Order to Judge's Chambers for approval (.1) | 0.30 | 545.00 | $163.50 |
| 02/15/2023 | DMB | BL | Corr from client re surety bonds | 0.10 | 1450.00 | $145.00 |
| 02/16/2023 | DMB | BL | Corr with client re DirecPath | 0.10 | 1450.00 | $145.00 |
| 02/16/2023 | DMB | BL | Call with R Palacio re DirecPath | 0.40 | 1450.00 | $580.00 |
| 02/16/2023 | DMB | BL | Review materials from R Palacio re DirecPath | 0.40 | 1450.00 | $580.00 |
| 02/16/2023 | DMB | BL | Call with client re DirecPath | 0.20 | 1450.00 | $290.00 |
| 02/16/2023 | LDJ | BL | Teleconference with David Bertenthal re: DirecPath | 0.20 | 1745.00 | $349.00 |
| 02/16/2023 | MFC | BL | Conference with ID regarding agenda and Zoom link. | 0.10 | 1350.00 | $135.00 |
| 02/16/2023 | MFC | BL | Review and edit draft agenda. | 0.20 | 1350.00 | $270.00 |
| 02/16/2023 | KSN | BL | Prepare hearing binder for 2/22/23 hearing. | 0.50 | 425.00 | $212.50 |
| 02/16/2023 | TPC | BL | Work with team re: hearing preparations | 0.30 | 1125.00 | $337.50 |
| 02/16/2023 | TPC | BL | Review and comment on draft agenda | 0.30 | 1125.00 | $337.50 |
| 02/16/2023 | PJK | BL | Emails with JKS chambers re CPO order, emails with UST re same | 0.20 | 1025.00 | $205.00 |
| 02/16/2023 | PJK | BL | Draft letter to Suretec re surety bonds (.5), review research re same from E Corma (.5), emails with Novo re same (.4), emails with DMB re same (.2), finalize Frye letter (.2), coordinate delivery of letters (.2), attention to issues re same (.2) | 2.20 | 1025.00 | $2,255.00 |
| 02/16/2023 | PJK | BL | Call with client and DMB re Kromer issues (.2), update redacted versions of Kromer info for data room (.2), emails with client and PSZJ team re same (.2), attention to issues re same | 0.80 | 1025.00 | $820.00 |
| 02/16/2023 | PJK | BL | Attention to CPO issues, emails with D Crapo re same, coordinate call with CPO | 0.40 | 1025.00 | $410.00 |
| 02/16/2023 | PJK | BL | Emails with Kroll re service of orders | 0.20 | 1025.00 | $205.00 |
| 02/16/2023 | PJK | BL | Review critical dates memo and docket (.2), emails with T Fox re hearing dates (.1) | 0.30 | 1025.00 | $307.50 |
| 02/16/2023 | IDD | BL | Draft agenda for hearing on 2/22/2023 | 0.60 | 545.00 | $327.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    43

GigaMonster Networks LLC

Invoice 132223

31213    - 00001

February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/16/2023 | DMB | BL | Review research re bond cancellation issue | 0.40 | 1450.00 | $580.00 |
| 02/17/2023 | DMB | BL | Call to Barings counsel | 0.10 | 1450.00 | $145.00 |
| 02/17/2023 | DMB | BL | Review comments re draft DP agreement | 0.50 | 1450.00 | $725.00 |
| 02/17/2023 | PEC | BL | Review 2/22/23 Hearing Binders | 0.20 | 545.00 | $109.00 |
| 02/17/2023 | MFC | BL | Revise and finalize agenda and emails with ID regarding same. | 0.20 | 1350.00 | $270.00 |
| 02/17/2023 | MFC | BL | Call with ID regarding need for amended agenda. | 0.10 | 1350.00 | $135.00 |
| 02/17/2023 | MFC | BL | Review and edit draft amended agenda. | 0.20 | 1350.00 | $270.00 |
| 02/17/2023 | ARP | BL | Prepare notebook updates for hearing on 2/22/23. | 0.10 | 425.00 | $42.50 |
| 02/17/2023 | PJK | BL | Emails with Kroll and ID re address updates | 0.20 | 1025.00 | $205.00 |
| 02/17/2023 | PJK | BL | Emails with Regions counsel re open issues | 0.30 | 1025.00 | $307.50 |
| 02/17/2023 | PJK | BL | Call with CPO re privacy issues (.4), attention to issues re same (.2), emails with D Crapo re same (.2) | 0.80 | 1025.00 | $820.00 |
| 02/17/2023 | IDD | BL | File Agenda for 2/22/2023 hearing with the Court (.2); arrange for service of same on required parties (.1); forward same to Judge's Chambers (.1); draft Amended Agenda for hearing on 2/22/2023 (.2) | 0.60 | 545.00 | $327.00 |
| 02/19/2023 | DMB | BL | Follow up call with R Palacio re DirecPath | 0.20 | 1450.00 | $290.00 |
| 02/19/2023 | DMB | BL | Call with R Palacio re DirecPath | 0.20 | 1450.00 | $290.00 |
| 02/19/2023 | DMB | BL | Call with TPC re potential DirecPath settlement | 0.10 | 1450.00 | $145.00 |
| 02/19/2023 | DMB | BL | Review/comment re revised DirecPath agreement | 1.00 | 1450.00 | $1,450.00 |
| 02/19/2023 | DMB | BL | Call with R Branning re DirecPath | 0.10 | 1450.00 | $145.00 |
| 02/19/2023 | LDJ | BL | Review work in process, critical dates memo | 0.70 | 1745.00 | $1,221.50 |
| 02/19/2023 | TPC | BL | Review DP settlement agreement | 0.60 | 1125.00 | $675.00 |
| 02/19/2023 | PJK | BL | Review edits to settlement agreement from DP, update same, emails with DMB re same (.5), further edits to settlement agreement, prep redline, emails with R Branning and DMB re same (.4) | 0.90 | 1025.00 | $922.50 |
| 02/20/2023 | DMB | BL | Corr from R Palacio re DP | 0.10 | 1450.00 | $145.00 |
| 02/20/2023 | DMB | BL | Corr with P Keane re DP agreement | 0.10 | 1450.00 | $145.00 |
| 02/20/2023 | DMB | BL | Call with TPC re DirecPath | 0.10 | 1450.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 44

GigaMonster Networks LLC

Invoice 132223

31213    - 00001

February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/20/2023 | DMB | BL | Review DP draft agreement revisions | 0.30 | 1450.00 | $435.00 |
| 02/20/2023 | PJK | BL | Email to DMB re updated DP settlement, edits to same | 0.40 | 1025.00 | $410.00 |
| 02/20/2023 | PJK | BL | Review Suretec issues, call with Suretec counsel re bond issues, emails with client re same | 0.60 | 1025.00 | $615.00 |
| 02/20/2023 | PJK | BL | Emails with Regions counsel re update on open issues | 0.20 | 1025.00 | $205.00 |
| 02/20/2023 | PJK | BL | Review and further revise DP settlement agreement, emails with client and DMB re same, email to DP and Barings counsel | 1.00 | 1025.00 | $1,025.00 |
| 02/20/2023 | PJK | BL | Review critical dates memo and docket re recent filings | 0.50 | 1025.00 | $512.50 |
| 02/20/2023 | DMB | BL | Corr with client, P Keane re surety issues | 0.20 | 1450.00 | $290.00 |
| 02/21/2023 | DMB | BL | Follow up client call re DirecPath | 0.20 | 1450.00 | $290.00 |
| 02/21/2023 | DMB | BL | Call with DirecPath re potential settlement | 0.80 | 1450.00 | $1,160.00 |
| 02/21/2023 | DMB | BL | Review further revised DirecPath settlement | 0.60 | 1450.00 | $870.00 |
| 02/21/2023 | MFC | BL | Emails with group regarding cancellation of hearing. | 0.10 | 1350.00 | $135.00 |
| 02/21/2023 | TPC | BL | Review and revise agenda for upcoming hearing | 0.30 | 1125.00 | $337.50 |
| 02/21/2023 | TPC | BL | Various hearing preparations | 0.90 | 1125.00 | $1,012.50 |
| 02/21/2023 | PJK | BL | Coordinate logistics for 2/22 hearing | 0.20 | 1025.00 | $205.00 |
| 02/21/2023 | PJK | BL | Draft and revise 2nd amended agenda for 2/22 hearing, emails with PSZJ team re same, emails with I Densmore re same | 0.30 | 1025.00 | $307.50 |
| 02/21/2023 | PJK | BL | Emails with Suretec counsel re surety bond status letters, review same, email to Novo re same | 0.30 | 1025.00 | $307.50 |
| 02/21/2023 | PJK | BL | Research re CPO issues, prep email response to CPO, emails with client re CPO follow up | 0.80 | 1025.00 | $820.00 |
| 02/21/2023 | PJK | BL | Emails with Kroll re service issues | 0.20 | 1025.00 | $205.00 |
| 02/21/2023 | PJK | BL | Emails with M Caloway re 2/22 hearing, emails wtih JKS chambers re same | 0.20 | 1025.00 | $205.00 |
| 02/21/2023 | PJK | BL | Emails with PSZJ team re amended 2/22 agenda to cancel, review docket | 0.20 | 1025.00 | $205.00 |
| 02/21/2023 | IDD | BL | Draft 2nd Amended Agenda for hearing on 2/22/2023 (.3); file same with the Court (.2); arrange | 0.60 | 545.00 | $327.00 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213  - 00001

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | for service of same on required parties (.1) |  |  |  |
| 02/22/2023 | DMB | BL | Corr with client re DirecPath | 0.10 | 1450.00 | $145.00 |
| 02/22/2023 | DMB | BL | Revise draft DirecPath agreement | 0.90 | 1450.00 | $1,305.00 |
| 02/22/2023 | DMB | BL | Call with DirecPath counsel | 0.20 | 1450.00 | $290.00 |
| 02/22/2023 | DMB | BL | Call with client re DirecPath | 0.20 | 1450.00 | $290.00 |
| 02/22/2023 | DMB | BL | Review comments re draft DP agreement | 0.60 | 1450.00 | $870.00 |
| 02/22/2023 | MFC | BL | EMails regarding cancellation of hearing, amended agenda and related items. | 0.10 | 1350.00 | $135.00 |
| 02/22/2023 | JMF | BL | Review 9019 motion and changes to Dodd settlement agreement. | 1.10 | 1275.00 | $1,402.50 |
| 02/22/2023 | PJK | BL | Emails with LDJ and PSZJ team re 2/22 hearing status (.2), emails to client and T Murphy re same (.1), emails with JKS re hearing status (.2), review updated agenda and emails with I Densmore re same (.2) | 0.70 | 1025.00 | $717.50 |
| 02/22/2023 | PJK | BL | Revise DP settlement agreement, email to DMB re same (.4), revise draft 9019 motion (.5), attention to issues re same (.3) | 1.20 | 1025.00 | $1,230.00 |
| 02/22/2023 | PJK | BL | Research re DirectPath issues re settlement | 0.60 | 1025.00 | $615.00 |
| 02/22/2023 | IDD | BL | Draft 3rd Amended Agenda to cancel hearing on 2/22/2023 (.3); file same with the Court (.2); arrange for service of same on required parties (.1) | 0.60 | 545.00 | $327.00 |
| 02/23/2023 | TPC | BL | Multiple emails with team re: scheduling issues | 0.40 | 1125.00 | $450.00 |
| 02/23/2023 | PJK | BL | Review critical dates memo and deadline reminders | 0.20 | 1025.00 | $205.00 |
| 02/24/2023 | MFC | BL | Emails to/from TPC regarding draft agenda. | 0.10 | 1350.00 | $135.00 |
| 02/24/2023 | PJK | BL | Review critical dates memo and docket (.2), email to I Densmore re 3/2 agenda (.2), review draft 3/2 agenda (.2) | 0.60 | 1025.00 | $615.00 |
| 02/24/2023 | PJK | BL | Emails from DMB and client re DP settlement | 0.20 | 1025.00 | $205.00 |
| 02/24/2023 | IDD | BL | Draft agenda for hearing on 3/2/2023 | 1.80 | 545.00 | $981.00 |
| 02/25/2023 | LDJ | BL | Review CPO update | 0.30 | 1745.00 | $523.50 |
| 02/25/2023 | PJK | BL | Review CPO report, emails with client re issues on same | 0.50 | 1025.00 | $512.50 |
| 02/26/2023 | LDJ | BL | Review critical dates, work in process | 0.50 | 1745.00 | $872.50 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

Page:     46
Invoice 132223
February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/26/2023 | TPC | BL | Review and draft proposed responses to UCC document requests | 1.40 | 1125.00 | $1,575.00 |
| 02/26/2023 | PJK | BL | Attention to CPO issues, email to PSZJ team re same | 0.40 | 1025.00 | $410.00 |
| 02/26/2023 | PJK | BL | Review draft 3/2 agenda, email to ID re same | 0.20 | 1025.00 | $205.00 |
| 02/27/2023 | KSN | BL | Prepare hearing binders for 3/2/23 hearing. | 3.00 | 425.00 | $1,275.00 |
| 02/27/2023 | TPC | BL | Review and revise agenda for upcoming hearing | 0.40 | 1125.00 | $450.00 |
| 02/27/2023 | PJK | BL | Review 3/2 agenda, emails with I Densmore re same, emails with TPC and M Caloway re same, discuss with TPC | 0.30 | 1025.00 | $307.50 |
| 02/27/2023 | IDD | BL | Revise draft Agenda for hearing on 3/2/2023 | 0.60 | 545.00 | $327.00 |
| 02/28/2023 | MFC | BL | Emails with group regarding agenda issues. | 0.20 | 1350.00 | $270.00 |
| 02/28/2023 | TPC | BL | Review and revise agenda for upcoming hearing | 0.40 | 1125.00 | $450.00 |
| 02/28/2023 | IDD | BL | Finalize Agenda for 3/2/2023 hearing (.2); file same with the Court (.2); arrange for service on required parties (.1) | 0.50 | 545.00 | $272.50 |
| | | | | **144.10** | | **$159,759.50** |

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2023 | MFC | CA | Emails regarding matrix and property visits. | 0.10 | 1350.00 | $135.00 |
| 02/01/2023 | KSN | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |
| 02/01/2023 | IDD | CA | Review docket to update critical dates memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 545.00 | $163.50 |
| 02/01/2023 | IDD | CA | Review docket to update Critical Dates Memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 545.00 | $163.50 |
| 02/02/2023 | KSN | CA | Maintain document control. | 0.20 | 425.00 | $85.00 |
| 02/02/2023 | IDD | CA | Review docket to update Critical Dates Memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 545.00 | $163.50 |
| 02/03/2023 | KSN | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |
| 02/03/2023 | IDD | CA | Review docket to update Critical Dates Memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 545.00 | $163.50 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

Page:    47
Invoice 132223
February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2023 | KSN | CA | Maintain document control. | 0.20 | 425.00 | $85.00 |
| 02/06/2023 | IDD | CA | Review docket to update Critical Dates Memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 545.00 | $163.50 |
| 02/07/2023 | KSN | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |
| 02/08/2023 | KSN | CA | Maintain document control. | 0.30 | 425.00 | $127.50 |
| 02/08/2023 | IDD | CA | Review docket to update Critical Dates Memorandum (.3); advise attorneys of upcoming deadlines (.1) | 0.40 | 545.00 | $218.00 |
| 02/09/2023 | MFC | CA | Review upcoming deadlines. | 0.10 | 1350.00 | $135.00 |
| 02/09/2023 | KSN | CA | Maintain document control. | 0.30 | 425.00 | $127.50 |
| 02/09/2023 | IDD | CA | Review docket to update Critical Dates Memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 545.00 | $163.50 |
| 02/10/2023 | KSN | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |
| 02/10/2023 | IDD | CA | Review docket to update Critical Dates Memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 545.00 | $163.50 |
| 02/13/2023 | KSN | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |
| 02/13/2023 | IDD | CA | Review docket to update Critical Dates Memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 545.00 | $163.50 |
| 02/14/2023 | CJB | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |
| 02/15/2023 | KSN | CA | Maintain document control. | 0.40 | 425.00 | $170.00 |
| 02/15/2023 | IDD | CA | Review docket to update Critical Dates Memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 545.00 | $163.50 |
| 02/16/2023 | KSN | CA | Maintain document control. | 0.20 | 425.00 | $85.00 |
| 02/16/2023 | IDD | CA | Review docket to update Critical Dates Memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 545.00 | $163.50 |
| 02/17/2023 | KSN | CA | Maintain document control. | 0.20 | 425.00 | $85.00 |
| 02/17/2023 | IDD | CA | Review docket to update Critical Dates Memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 545.00 | $163.50 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

Page:    48
Invoice 132223
February 28, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/21/2023 | KSN | CA | Maintain document control. | 0.20 | 425.00 | $85.00 |
| 02/21/2023 | IDD | CA | Review docket to update Critical Dates Memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 545.00 | $163.50 |
| 02/22/2023 | KSN | CA | Maintain document control. | 0.30 | 425.00 | $127.50 |
| 02/22/2023 | IDD | CA | Review docket to update Critical Dates Memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 545.00 | $163.50 |
| 02/23/2023 | MFC | CA | Review updated critical dates memo (.2); emails with ID regarding changes to same (.1). | 0.30 | 1350.00 | $405.00 |
| 02/23/2023 | KSN | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |
| 02/23/2023 | IDD | CA | Review docket to update Critical Dates Memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 545.00 | $163.50 |
| 02/24/2023 | IDD | CA | Review docket to update Critical Dates Memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 545.00 | $163.50 |
| 02/27/2023 | IDD | CA | Review docket to update Critical Dates Memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 545.00 | $163.50 |
| 02/28/2023 | KSN | CA | Maintain document control. | 0.30 | 425.00 | $127.50 |
| 02/28/2023 | IDD | CA | Review docket to update Critical Dates Memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 545.00 | $163.50 |
|  |  |  |  | **9.30** |  | **$5,075.00** |

## Claims Admin/Objections[B310]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2023 | MFC | CO | Respond to creditor inquiries. | 0.30 | 1350.00 | $405.00 |
| 02/07/2023 | LDJ | CO | Respond to creditor inquiries | 0.20 | 1745.00 | $349.00 |
| 02/08/2023 | LDJ | CO | Respond to creditor inquiries | 0.20 | 1745.00 | $349.00 |
| 02/21/2023 | PJK | CO | Emails with Kroll re creditor inquiry re status and notice | 0.20 | 1025.00 | $205.00 |
|  |  |  |  | **0.90** |  | **$1,308.00** |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

Page:    49
Invoice 132223
February 28, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Comp. of Prof./Others** | | | | | | |
| 02/07/2023 | MFC | CPO | Finalize order for interim comp motion (.2); emails with ID regarding CNO for same (.1). | 0.30 | 1350.00 | $405.00 |
| 02/23/2023 | TPC | CPO | Correspond with team re: issues related to fee applications | 0.30 | 1125.00 | $337.50 |
| | | | | **0.60** | | **$742.50** |
| **Employee Benefit/Pension-B220** | | | | | | |
| 02/01/2023 | LDJ | EB | Review revised KERP motion | 0.30 | 1745.00 | $523.50 |
| 02/01/2023 | PJK | EB | Review and update KERP motion, emails with client re same, attention to issues re same | 0.80 | 1025.00 | $820.00 |
| 02/05/2023 | PJK | EB | Emails with E Corma re motion to seal for KERP | 0.20 | 1025.00 | $205.00 |
| 02/05/2023 | ECO | EB | E-mails with Peter Keane re KERP motion/filing under seal. | 0.10 | 725.00 | $72.50 |
| 02/06/2023 | PJK | EB | Emails with E Corma re KERP motion to seal | 0.20 | 1025.00 | $205.00 |
| 02/07/2023 | ECO | EB | Preparation of motion to seal KERP motion and proposed order. | 1.10 | 725.00 | $797.50 |
| 02/07/2023 | IDD | EB | Draft Certification of Counsel for Final Order on Wage Motion | 0.30 | 545.00 | $163.50 |
| 02/08/2023 | DMB | EB | Corr to P Keane re KERP | 0.10 | 1450.00 | $145.00 |
| 02/08/2023 | LDJ | EB | Review KERP issues | 0.30 | 1745.00 | $523.50 |
| 02/08/2023 | PJK | EB | Attention to KERP issues, call with R Branning re same, emails with DMB re same | 0.40 | 1025.00 | $410.00 |
| 02/08/2023 | ECO | EB | Continue preparation of KERP motion to seal; conduct legal research re additional authority to reflect changes in local rules and procedures. | 1.30 | 725.00 | $942.50 |
| 02/09/2023 | ECO | EB | Continue preparation of motion to seal/include additional legal authority. | 0.70 | 725.00 | $507.50 |
| 02/09/2023 | ECO | EB | Prepare e-mail to Peter Keane forwarding motion to seal and discussing local rules/procedures for requesting filing under seal. | 0.20 | 725.00 | $145.00 |
| 02/09/2023 | DMB | EB | Prep for call with client re KERP | 0.20 | 1450.00 | $290.00 |
| 02/09/2023 | DMB | EB | Attend call with client re KERP | 0.30 | 1450.00 | $435.00 |
| 02/09/2023 | DMB | EB | Call with LDJ re KERP | 0.10 | 1450.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    50

GigaMonster Networks LLC

Invoice 132223

31213    - 00001

February 28, 2023

---

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/09/2023 | DMB | EB | Call with P Keane re KERP | 0.10 | 1450.00 | $145.00 |
| 02/09/2023 | DMB | EB | Review KERP motion revision | 0.40 | 1450.00 | $580.00 |
| 02/09/2023 | LDJ | EB | Review KERP evidence, arguments, issues | 0.70 | 1745.00 | $1,221.50 |
| 02/09/2023 | MBL | EB | Review and comment on revised KERP motion (0.3); emails with team re same (0.2). | 0.50 | 1445.00 | $722.50 |
| 02/09/2023 | MBL | EB | Review revised KERP and motion (0.2); further emails with team re same (0.1). | 0.30 | 1445.00 | $433.50 |
| 02/09/2023 | PJK | EB | Call with client and PSZJ team re KERP issues | 0.30 | 1025.00 | $307.50 |
| 02/09/2023 | PJK | EB | Research re KERP issues (.3), emails with MBL and DMB re same, (.3), revise motion re same (.4), emails with client re revised motion and attention to issues re same (.4) | 1.40 | 1025.00 | $1,435.00 |
| 02/10/2023 | DMB | EB | Corr with P Keane, client re KERP | 0.20 | 1450.00 | $290.00 |
| 02/10/2023 | MFC | EB | Emails regarding employee payment issues (.1); review same (.3). | 0.40 | 1350.00 | $540.00 |
| 02/10/2023 | PJK | EB | Research re KERP issues, emails with client re KERP logistics and draft motion edits, attention to same | 0.60 | 1025.00 | $615.00 |
| 02/11/2023 | LDJ | EB | Correspondence with PSZJ re: KERP | 0.30 | 1745.00 | $523.50 |
| 02/12/2023 | DMB | EB | Corr with P Keane re KERP issues | 0.20 | 1450.00 | $290.00 |
| 02/12/2023 | DMB | EB | Review revised KERP motion | 0.40 | 1450.00 | $580.00 |
| 02/12/2023 | PJK | EB | Research re KERP issues, edits to KERP order (.4), emails with client re same (.2), emails with E Corma re same (.2) | 0.80 | 1025.00 | $820.00 |
| 02/13/2023 | DMB | EB | Corr with P Keane re KERP | 0.20 | 1450.00 | $290.00 |
| 02/13/2023 | MBL | EB | Emails with lender counsel and team re KERP motion; review motion to seal and motion to shorten time. | 0.30 | 1445.00 | $433.50 |
| 02/13/2023 | PJK | EB | Review and edit motion to seal and motion to shorten re KERP, emails with PSZJ team re same | 0.50 | 1025.00 | $512.50 |
| 02/13/2023 | PJK | EB | Attention to various issues re KERP, emails with PSZJ team re same, email with DIP lender counsel re same (.8), emails with client re KERP (.2), finalize KERP motion and motion to seal and motion to shorten (.5), emails with D Potts re filing of KERP motion, motion to seal, motion to shorten | 2.30 | 1025.00 | $2,357.50 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213   - 00001

Page:    51

Invoice 132223

February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.4), emails with LDJ re KERP (.2), emails to I Densmore re KERP motion and delivery to chambers (.2) | | | |
| 02/13/2023 | ECO | EB | E-mails with Peter Keane re KERP motion/hearing dates. | 0.10 | 725.00 | $72.50 |
| 02/13/2023 | ECO | EB | Prepare motion to shorten time re KERP motion and proposed order. | 1.60 | 725.00 | $1,160.00 |
| 02/13/2023 | ECO | EB | Prepare e-mail to Peter Keane forwarding motion to shorten re KERP motion. | 0.10 | 725.00 | $72.50 |
| 02/14/2023 | MFC | EB | Emails regarding KERP motion and MTS notice of same. | 0.10 | 1350.00 | $135.00 |
| 02/14/2023 | MBL | EB | Draft cease and desist letter to AerWave re employee hiring (0.5); coordinate with client re same (0.1). | 0.60 | 1445.00 | $867.00 |
| 02/14/2023 | PJK | EB | Emails with ID re KERP motion | 0.20 | 1025.00 | $205.00 |
| 02/14/2023 | PJK | EB | Review OTS re KERP, emails from PSZJ team re same, draft NOH re KERP hearing, emails with D Potts re filing/service of same, emails with Kroll re same | 0.50 | 1025.00 | $512.50 |
| 02/14/2023 | PJK | EB | Email to chambers re KERP motion and related docs | 0.20 | 1025.00 | $205.00 |
| 02/14/2023 | IDD | EB | Arrange for expedited service of KERP motion with supplemental pleadings to Judge's Chambers (.1); upload proposed Order Shortening Notice of same to Judge's Chambers for approval (.1); draft Notice of Hearing for KERP Motion (.3) | 0.50 | 545.00 | $272.50 |
| 02/21/2023 | DMB | EB | Prep for call with client re KERP issues | 0.20 | 1450.00 | $290.00 |
| 02/21/2023 | DMB | EB | Attend KERP call with client | 0.40 | 1450.00 | $580.00 |
| 02/21/2023 | LDJ | EB | Teleconference with client, PSZJ re: KERP | 0.40 | 1745.00 | $698.00 |
| 02/21/2023 | PJK | EB | Call with Novo and DMB re KERP issues | 0.30 | 1025.00 | $307.50 |
| 02/24/2023 | MBL | EB | Emails with team and client re KERP status. | 0.10 | 1445.00 | $144.50 |
| 02/24/2023 | PJK | EB | Review open KERP issues re UCC comments, emails with R Branning re same | 0.40 | 1025.00 | $410.00 |
| 02/26/2023 | DMB | EB | Corr from client re KERP | 0.10 | 1450.00 | $145.00 |
| 02/26/2023 | MBL | EB | Review revised KERP order; emails with team re same. | 0.10 | 1445.00 | $144.50 |
| 02/26/2023 | PJK | EB | Emails with client and PSZJ team re KERP order, | 0.40 | 1025.00 | $410.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

Page:    52
Invoice 132223
February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | email to UCC re same, review KERP revised order and issues re same | | | |
| 02/27/2023 | MBL | EB | Review response to UST re KERP issues. | 0.10 | 1445.00 | $144.50 |
| 02/27/2023 | PJK | EB | Attention to KERP issues, emails with R Branning re KERP issues per UST, emails with UST re KERP questions | 0.40 | 1025.00 | $410.00 |
| 02/28/2023 | MBL | EB | Emails with team and UST re KERP order; review draft proffer re same. | 0.20 | 1445.00 | $289.00 |
| 02/28/2023 | PJK | EB | Draft proffer re KERP (.6), research re same (.2), emails with PSZJ team re same, revise proffer (.3), emails with R Branning re same (.2) | 1.30 | 1025.00 | $1,332.50 |
| 02/28/2023 | IDD | EB | Draft Certification of Counsel for KERP Motion | 0.40 | 545.00 | $218.00 |
| | | | | 25.20 | | $27,453.00 |

## Executory Contracts [B185]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/01/2023 | LDJ | EC | Review cure issues | 0.30 | 1745.00 | $523.50 |
| 02/01/2023 | TPC | EC | Correspond with landlord and client re: lease assumption/assignment issues | 0.30 | 1125.00 | $337.50 |
| 02/05/2023 | DMB | EC | Corr with client, P Keane re cures | 0.20 | 1450.00 | $290.00 |
| 02/07/2023 | DMB | EC | Corr with P Keane, claims agent re cure notices | 0.40 | 1450.00 | $580.00 |
| 02/07/2023 | PJK | EC | Emails with company re Lumen | 0.20 | 1025.00 | $205.00 |
| 02/08/2023 | DMB | EC | Corr with P Keane re cure notices | 0.20 | 1450.00 | $290.00 |
| 02/10/2023 | DMB | EC | Review materials re cure issues | 0.40 | 1450.00 | $580.00 |
| 02/15/2023 | DMB | EC | Internal call re cures | 0.20 | 1450.00 | $290.00 |
| 02/15/2023 | DMB | EC | Corr from client re cure issues | 0.10 | 1450.00 | $145.00 |
| 02/15/2023 | DMB | EC | Review cure materials | 0.20 | 1450.00 | $290.00 |
| 02/17/2023 | DMB | EC | Internal call re supplemental cure notice | 0.20 | 1450.00 | $290.00 |
| 02/17/2023 | IDD | EC | File Supplemental Cure Notice with the Court (.2); arrange for service of same on required parties (.1) | 0.30 | 545.00 | $163.50 |
| 02/20/2023 | DMB | EC | Corr from client re cure issues | 0.20 | 1450.00 | $290.00 |
| 02/20/2023 | TPC | EC | Multiple correspondence with counterparties re: cure issues | 0.80 | 1125.00 | $900.00 |
| 02/21/2023 | DMB | EC | Review materials re Kromer cure objection | 0.40 | 1450.00 | $580.00 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213    - 00001

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/21/2023 | TPC | EC | Research various issues related to splitting master leases for cure objections | 1.10 | 1125.00 | $1,237.50 |
| 02/22/2023 | DMB | EC | Call with contract party re sale issues | 0.30 | 1450.00 | $435.00 |
| 02/23/2023 | TPC | EC | Correspond with landlords and owner re: lease rejection issues | 0.40 | 1125.00 | $450.00 |
|  |  |  |  | 6.20 |  | $7,877.00 |

## Financial Filings [B110]

|  |  |  |  | | | |
|---|---|---|---|---|---|---|
| 02/02/2023 | TPC | FF | Correspond with client re: MOR issues; | 0.20 | 1125.00 | $225.00 |
| 02/03/2023 | PJJ | FF | Telephone conference with Jacob Grall regarding Schedules & Statements. | 0.20 | 545.00 | $109.00 |
| 02/03/2023 | PJJ | FF | Review data provided for Schedules & Statements. | 0.40 | 545.00 | $218.00 |
| 02/04/2023 | PJK | FF | Emails with P Jeffries re contracts info for schedules | 0.20 | 1025.00 | $205.00 |
| 02/06/2023 | PJJ | FF | Draft Schedules & Statements. | 1.40 | 545.00 | $763.00 |
| 02/07/2023 | PJJ | FF | Email from/to Jacob Grall regarding Schedules and Statements. | 0.20 | 545.00 | $109.00 |
| 02/07/2023 | PJJ | FF | Work on Schedules & Statements. | 1.00 | 545.00 | $545.00 |
| 02/08/2023 | LDJ | FF | Correspondence with PSZJ re: schedules/sofas | 0.10 | 1745.00 | $174.50 |
| 02/08/2023 | PJJ | FF | Work on Schedules & Statements. | 6.70 | 545.00 | $3,651.50 |
| 02/08/2023 | MFC | FF | Calls with TPC and PJJ regarding Schedules and SOFAs status. | 0.20 | 1350.00 | $270.00 |
| 02/08/2023 | MFC | FF | Review Schedules issue. | 0.40 | 1350.00 | $540.00 |
| 02/08/2023 | MFC | FF | Call with Novo regarding Schedules issues. | 0.20 | 1350.00 | $270.00 |
| 02/09/2023 | LDJ | FF | Correspondence with PSZJ re: schedules | 0.20 | 1745.00 | $349.00 |
| 02/09/2023 | PJJ | FF | Work on Schedules & Statements. | 5.50 | 545.00 | $2,997.50 |
| 02/09/2023 | MFC | FF | Emails with PJJ and Novo regarding Schedules issues. | 0.20 | 1350.00 | $270.00 |
| 02/09/2023 | MFC | FF | Call with TPC regarding Schedules. | 0.10 | 1350.00 | $135.00 |
| 02/09/2023 | MFC | FF | Draft Global Notes for Schedules/SOFAs. | 1.20 | 1350.00 | $1,620.00 |
| 02/09/2023 | MFC | FF | Review and comment to draft Schedules and SOFA. | 1.40 | 1350.00 | $1,890.00 |
| 02/10/2023 | PJJ | FF | Telephone conference with Jacob & Tom regarding Schedules & Statements. | 0.50 | 545.00 | $272.50 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213   - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/10/2023 | PJJ | FF | Telephone conference with Novo & client regarding Schedules & Statements. | 0.90 | 545.00 | $490.50 |
| 02/10/2023 | PJJ | FF | Telephone conference with Mary regarding Schedules & Statements. | 0.40 | 545.00 | $218.00 |
| 02/10/2023 | PJJ | FF | Work on Schedules & Statements. | 4.00 | 545.00 | $2,180.00 |
| 02/10/2023 | MFC | FF | Emails with TPC and PJ regarding Schedules issues. | 0.10 | 1350.00 | $135.00 |
| 02/10/2023 | MFC | FF | Review and comment to additional Schedules and SOFAs. | 0.70 | 1350.00 | $945.00 |
| 02/10/2023 | MFC | FF | Call with PJJ regarding Schedules and SOFA issues. | 0.40 | 1350.00 | $540.00 |
| 02/10/2023 | TPC | FF | Review schedules/SOFA comments from team. | 2.30 | 1125.00 | $2,587.50 |
| 02/12/2023 | PJJ | FF | Work on Schedules & Statements. | 8.30 | 545.00 | $4,523.50 |
| 02/13/2023 | LDJ | FF | Review schedules open issues, next steps | 0.30 | 1745.00 | $523.50 |
| 02/13/2023 | PJJ | FF | Revise Schedules & Statements and prepare for filing. | 4.40 | 545.00 | $2,398.00 |
| 02/13/2023 | PJJ | FF | Conference call with NOVO and PSZJ regarding Schedules & Statements review. | 0.20 | 545.00 | $109.00 |
| 02/13/2023 | MFC | FF | Emails regarding updated Schedules and SOFAs. | 0.20 | 1350.00 | $270.00 |
| 02/13/2023 | MFC | FF | Call with TPC, PJJ and Novo regarding Schedules. | 0.20 | 1350.00 | $270.00 |
| 02/13/2023 | MFC | FF | Revise Global Notes (.6); emails with TPC and PJJ regarding same (.1) | 0.70 | 1350.00 | $945.00 |
| 02/13/2023 | MFC | FF | Call with TPC and email to Novo regarding Global Notes. | 0.10 | 1350.00 | $135.00 |
| 02/13/2023 | MFC | FF | Emails from/to Novo, TPC and PJJ regarding revised Schedules and Global Notes. | 0.20 | 1350.00 | $270.00 |
| 02/13/2023 | MFC | FF | Review further revised Schedules and SOFAs and finalize for filing. | 1.10 | 1350.00 | $1,485.00 |
| 02/13/2023 | MFC | FF | Emails with Novo, PJJ and TPC regarding Schedules questions. | 0.30 | 1350.00 | $405.00 |
| 02/13/2023 | MFC | FF | Call with R. Branning regarding authority to file Schedules and emails to/from D. Potts regarding filing of same. | 0.10 | 1350.00 | $135.00 |
| 02/13/2023 | MFC | FF | Emails with D. Potts. re Schedules filing issues. | 0.20 | 1350.00 | $270.00 |
| 02/13/2023 | TPC | FF | Teleconferences with client and team re: schedule | 0.40 | 1125.00 | $450.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

Page:    55
Invoice 132223
February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | drafts; | | | |
| 02/13/2023 | TPC | FF | Review draft schedules for filing; | 1.90 | 1125.00 | $2,137.50 |
| 02/13/2023 | TPC | FF | Further correspondence with team and review of schedules/SOFA drafts | 1.60 | 1125.00 | $1,800.00 |
| 02/14/2023 | PJJ | FF | Email from/to NOVO regarding monthly operating report. | 0.20 | 545.00 | $109.00 |
| 02/14/2023 | TPC | FF | Research and respond to client questions related to MORs | 0.50 | 1125.00 | $562.50 |
| 02/15/2023 | TPC | FF | Review and respond to inquiries related to MORs | 0.50 | 1125.00 | $562.50 |
| 02/16/2023 | TPC | FF | Review data and correspond with team re: Form 426 preparations | 0.70 | 1125.00 | $787.50 |
| 02/20/2023 | TPC | FF | Review issues and correspond with team re: MOR issues | 0.70 | 1125.00 | $787.50 |
| 02/22/2023 | MFC | FF | Emails re Form 426 and review draft of same. | 0.10 | 1350.00 | $135.00 |
| 02/22/2023 | IDD | FF | File Periodic Report Form 426 with the Court | 0.20 | 545.00 | $109.00 |
| 02/22/2023 | TPC | FF | Draft Form 426 valuation statement for Costa Rica sub | 1.30 | 1125.00 | $1,462.50 |
| 02/23/2023 | MFC | FF | Review filed ombusdman report. | 0.10 | 1350.00 | $135.00 |
| 02/24/2023 | TPC | FF | Review MOR drafts, respond to client with comments | 1.70 | 1125.00 | $1,912.50 |
| | | | | 55.30 | | $44,399.50 |

## Financing [B230]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2023 | MBL | FN | Coordinate UCC DIP issues list with lender counsel. | 0.10 | 1445.00 | $144.50 |
| 02/01/2023 | MBL | FN | Address inquiry from Regions Bank; coordinate with bank counsel, client, and team re same. | 0.30 | 1445.00 | $433.50 |
| 02/02/2023 | MBL | FN | Follow-up with counsel to Regions Bank and lenders re DIP order and credit card issues. | 0.30 | 1445.00 | $433.50 |
| 02/02/2023 | PJK | FN | Emails from Regions and MBL re cash mgmt order | 0.20 | 1025.00 | $205.00 |
| 02/03/2023 | MBL | FN | Emails with counsel to Regions Bank and lenders re revisions to cash management order; review same. | 0.20 | 1445.00 | $289.00 |
| 02/03/2023 | PJK | FN | Review cash mgmt final order, emails with PSZJ team re same, emails with client and Regions counsel re cash mgmt order | 0.70 | 1025.00 | $717.50 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213   - 00001

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/05/2023 | MFC | FN | EMails regarding responses to Committee's DIP issue list. | 0.10 | 1350.00 | $135.00 |
| 02/05/2023 | MBL | FN | Emails with lender and UCC counsel re UCC DIP issues. | 0.30 | 1445.00 | $433.50 |
| 02/07/2023 | IDD | FN | Draft Certification of Counsel for Final Order on Cash Management Motion | 0.30 | 545.00 | $163.50 |
| 02/08/2023 | MFC | FN | Emails to/from T. Fox regarding cash management order. | 0.10 | 1350.00 | $135.00 |
| 02/08/2023 | MFC | FN | Call with and emails to/from Committee counsel regarding cash management order. | 0.20 | 1350.00 | $270.00 |
| 02/08/2023 | MFC | FN | Additional emails with PJK and UST regarding cash management order. | 0.10 | 1350.00 | $135.00 |
| 02/08/2023 | MFC | FN | Follow up email to chambers regarding cash management order. | 0.10 | 1350.00 | $135.00 |
| 02/08/2023 | MFC | FN | EMail to Committee counsel regarding cash management and Bank Street orders. | 0.10 | 1350.00 | $135.00 |
| 02/08/2023 | IDD | FN | Draft re-notice of final DIP hearing for 2/22/2023 | 0.20 | 545.00 | $109.00 |
| 02/10/2023 | MBL | FN | Emails with client re cash management and credit card issues. | 0.10 | 1445.00 | $144.50 |
| 02/10/2023 | PJK | FN | Research re Regions Bank issues re payments and cash management, attention to issues re same (.6), email with J Grall re same (.2), email to Regions counsel re same (.2) | 1.00 | 1025.00 | $1,025.00 |
| 02/13/2023 | MFC | FN | Emails regarding status of Committee DIP issues. | 0.10 | 1350.00 | $135.00 |
| 02/13/2023 | MBL | FN | Emails with lender counsel and team re DIP committee issues and milestones; draft updated committee issues list. | 0.60 | 1445.00 | $867.00 |
| 02/14/2023 | MFC | FN | Emails regarding final DIP order. | 0.20 | 1350.00 | $270.00 |
| 02/14/2023 | MBL | FN | Review draft final DIP order (0.4); follow-up with lender counsel re same (0.1). | 0.50 | 1445.00 | $722.50 |
| 02/14/2023 | MBL | FN | Call with J. Grall re revised budget. | 0.20 | 1445.00 | $289.00 |
| 02/14/2023 | MBL | FN | Emails with lender counsel re credit bid issues; revise language in final DIP order. | 0.20 | 1445.00 | $289.00 |
| 02/15/2023 | DMB | FN | Corr from MBL re DIP comments | 0.10 | 1450.00 | $145.00 |
| 02/15/2023 | DMB | FN | Review UCC DIP comments | 0.30 | 1450.00 | $435.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    57

GigaMonster Networks LLC

Invoice 132223

31213   - 00001

February 28, 2023

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/15/2023 | MBL | FN | Emails with client re variance reporting. | 0.10 | 1445.00 | $144.50 |
| 02/15/2023 | MBL | FN | Emails with team and client re final DIP order and objection deadline. | 0.10 | 1445.00 | $144.50 |
| 02/15/2023 | MBL | FN | Review committee comments to final DIP order (0.5); emails with team and opposing counsel re same (0.3). | 0.80 | 1445.00 | $1,156.00 |
| 02/16/2023 | DMB | FN | Review new DIP comments | 0.30 | 1450.00 | $435.00 |
| 02/16/2023 | LDJ | FN | Review DIP issues, amendments | 0.40 | 1745.00 | $698.00 |
| 02/16/2023 | MFC | FN | Emails to/from ML and TPC regarding DIP status and agenda. | 0.20 | 1350.00 | $270.00 |
| 02/16/2023 | MFC | FN | Emails from/to Novo regarding final DIP. | 0.10 | 1350.00 | $135.00 |
| 02/16/2023 | MBL | FN | Emails with opposing counsel and client re committee DIP issues. | 0.30 | 1445.00 | $433.50 |
| 02/16/2023 | MBL | FN | Emails with lender and committee counsel re final DIP order. | 0.10 | 1445.00 | $144.50 |
| 02/16/2023 | MBL | FN | Coordinate with team re DIP status and agenda letter. | 0.20 | 1445.00 | $289.00 |
| 02/17/2023 | MFC | FN | Emails with Novo regarding DIP hearing status. | 0.10 | 1350.00 | $135.00 |
| 02/17/2023 | MFC | FN | Review Lender revised final DIP order and Committee comments. | 0.20 | 1350.00 | $270.00 |
| 02/17/2023 | MBL | FN | Review and comment on revised final DIP order from lenders; coordinate with client and team re same. | 0.50 | 1445.00 | $722.50 |
| 02/17/2023 | MBL | FN | Review committee DIP objection. | 0.20 | 1445.00 | $289.00 |
| 02/18/2023 | MBL | FN | Emails with team re final DIP hearing. | 0.20 | 1445.00 | $289.00 |
| 02/18/2023 | MBL | FN | Draft reservation of rights for committee re final DIP hearing. | 0.20 | 1445.00 | $289.00 |
| 02/18/2023 | MBL | FN | Emails with client re hearing prep on final DIP. | 0.10 | 1445.00 | $144.50 |
| 02/19/2023 | MBL | FN | Follow-up with committee counsel and client re reservation of rights in final DIP order; budget issues. | 0.20 | 1445.00 | $289.00 |
| 02/20/2023 | DMB | FN | Call with T Wearsch re DIP issues | 0.10 | 1450.00 | $145.00 |
| 02/20/2023 | DMB | FN | Call with MBL, UCC, T Wearsch re DIP revision | 0.30 | 1450.00 | $435.00 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213   - 00001

Page:    58

Invoice 132223

February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/20/2023 | DMB | FN | Review revised DIP language | 0.10 | 1450.00 | $145.00 |
| 02/20/2023 | LDJ | FN | Review DIP issues, amendments | 0.40 | 1745.00 | $698.00 |
| 02/20/2023 | MFC | FN | Call with C. Springer regarding DIP objection and auction issues. | 0.20 | 1350.00 | $270.00 |
| 02/20/2023 | MFC | FN | Emails regarding revised final DIP order. | 0.10 | 1350.00 | $135.00 |
| 02/20/2023 | MBL | FN | Review updates to final DIP order and budget (0.4); emails with opposing counsel and client re same (0.3). | 0.70 | 1445.00 | $1,011.50 |
| 02/20/2023 | MBL | FN | Calls with D. Bertenthal, client, and UCC and DIP lender counsel re DIP/sale order revisions. | 0.60 | 1445.00 | $867.00 |
| 02/20/2023 | MBL | FN | Further emails with opposing counsel re status of DIP order (0.1); revise COC re same (0.2). | 0.30 | 1445.00 | $433.50 |
| 02/20/2023 | PJK | FN | Review final DIP order (.4), emails from PSZJ team and lender re same (.4), draft COC re same (.3) | 1.10 | 1025.00 | $1,127.50 |
| 02/21/2023 | DMB | FN | Corr with MBL re DIP order | 0.30 | 1450.00 | $435.00 |
| 02/21/2023 | DMB | FN | Call with MBL re DIP order | 0.10 | 1450.00 | $145.00 |
| 02/21/2023 | MFC | FN | Emails regarding resolution of DIP objection and amended agenda. | 0.10 | 1350.00 | $135.00 |
| 02/21/2023 | MFC | FN | Emails regarding amended DIP credit agreement. | 0.10 | 1350.00 | $135.00 |
| 02/21/2023 | MBL | FN | Review updated final DIP order and coordinate filing (0.1); emails with opposing counsel and client re same (0.1). | 0.20 | 1445.00 | $289.00 |
| 02/21/2023 | MBL | FN | Review proposed DIP amendment; emails with lender counsel and client re same. | 0.30 | 1445.00 | $433.50 |
| 02/21/2023 | MBL | FN | Review updated draft agenda for DIP hearing; coordinate with client re hearing. | 0.10 | 1445.00 | $144.50 |
| 02/21/2023 | PJK | FN | Review, finalize, and prep for filing COC and related final DIP order and exhibits/redline, emails with MBL re same, emails with I Densmore re same | 0.70 | 1025.00 | $717.50 |
| 02/21/2023 | IDD | FN | File Certification of Counsel with proposed Final DIP Order with the Court (.2); upload proposed Order to Judge's Chambers (.1); arrange for service on required parties (.1) | 0.40 | 545.00 | $218.00 |
| 02/22/2023 | MFC | FN | Multiple emails regarding DIP amendment issues. | 0.20 | 1350.00 | $270.00 |
| 02/22/2023 | MBL | FN | Review revised DIP amendment; emails with lender | 0.40 | 1445.00 | $578.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

Page:    59
Invoice 132223
February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | counsel re same. | | | |
| 02/24/2023 | MBL | FN | Follow-up with lender counsel and client re DIP amendment; review and finalize same. | 0.20 | 1445.00 | $289.00 |
| 02/24/2023 | MBL | FN | Emails with client re DIP funding status. | 0.10 | 1445.00 | $144.50 |
| 02/27/2023 | MBL | FN | Emails with client re DIP funding. | 0.10 | 1445.00 | $144.50 |
| | | | | **18.10** | | **$23,820.00** |

### General Business Advice [B410]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/02/2023 | MAM | GB | Draft annual report for Nina L. Hong regarding RPH Innovations, LLC. | 0.50 | 495.00 | $247.50 |
| 02/02/2023 | MAM | GB | Review and reply to emails from Nina L. Hong regarding RPH Innovations, LLC annual report. | 0.20 | 495.00 | $99.00 |
| 02/21/2023 | MAM | GB | Emails to Nina L. Hong regarding annual report status for RPH Innovations. | 0.20 | 495.00 | $99.00 |
| | | | | **0.90** | | **$445.50** |

### Insurance Coverage

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/07/2023 | IDD | IC | Draft Certification of Counsel for Final Order on Insurance Motion | 0.30 | 545.00 | $163.50 |
| 02/08/2023 | IDD | IC | File Certification of Counsel re Final Order on Insurance Motion with the Court (.2); upload proposed Order re same to Judge's Chambers for approval (.1) | 0.30 | 545.00 | $163.50 |
| | | | | **0.60** | | **$327.00** |

### Meeting of Creditors [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/22/2023 | TPC | MC | Teleconference with team re: 341 meeting preparations | 0.50 | 1125.00 | $562.50 |
| 02/23/2023 | LDJ | MC | Preparation for 341 meeting | 0.80 | 1745.00 | $1,396.00 |
| 02/23/2023 | LDJ | MC | Attend 341 meeting | 1.50 | 1745.00 | $2,617.50 |
| 02/23/2023 | TPC | MC | Attend 341 meeting and discuss issues with client | 1.80 | 1125.00 | $2,025.00 |
| 02/23/2023 | TPC | MC | Draft summary of issues raised at 341 meeting by UST and proposed responses | 0.60 | 1125.00 | $675.00 |
| 02/24/2023 | TPC | MC | Correspond to client and UST re: follow-up items from 341 meeting | 0.40 | 1125.00 | $450.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

Page:    60
Invoice 132223
February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/24/2023 | TPC | MC | Correspond with UST re: respond to various issues raised at 341 meeting | 0.20 | 1125.00 | $225.00 |
| | | | | 5.80 | | $7,951.00 |

### Operations [B210]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/07/2023 | IDD | OP | Draft Certification of Counsel for Final Order on Utilities Motion (.3); file same with the Court (.2); upload proposed Order to Judge's Chambers for approval (.1) | 0.60 | 545.00 | $327.00 |
| | | | | 0.60 | | $327.00 |

### Retention of Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/02/2023 | TPC | RP | Correspond with company and team (0.6) and review data from previous correspondence (1.0) re: respond to various comments/inquiries related to retention application | 1.60 | 1125.00 | $1,800.00 |
| 02/06/2023 | TPC | RP | Review and research potential conflicts to be disclosed for PSZJ retention | 0.40 | 1125.00 | $450.00 |
| 02/08/2023 | IDD | RP | File Supplemental Declaration in Support of PSZJ Retention Application with the Court (.2); arrange for service of same on required parties (.1); draft Certification of Counsel re PSZJ Retention Application with the Court (.3); file same with the Court (.2); upload proposed Order re same to Judge's Chambers for approval (.1) | 0.90 | 545.00 | $490.50 |
| | | | | 2.90 | | $2,740.50 |

### Ret. of Prof./Other

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/01/2023 | LDJ | RPO | Review UST comments to professionals' retention apps, and develop response | 0.70 | 1745.00 | $1,221.50 |
| 02/01/2023 | LDJ | RPO | Numerous emails with PSZJ re: retention applications | 0.50 | 1745.00 | $872.50 |
| 02/01/2023 | LDJ | RPO | Conference with Tim Cairns re: Bank Street application, revisions | 0.30 | 1745.00 | $523.50 |
| 02/01/2023 | MFC | RPO | Review UST comments to retention applications and emails with TPC regarding same. | 0.10 | 1350.00 | $135.00 |
| 02/01/2023 | MFC | RPO | Emails to Kroll and Novo regarding UST comments to retention (.1); revise Novo order (.1). | 0.20 | 1350.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213    - 00001

Page:    61

Invoice 132223

February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2023 | MFC | RPO | Emails with TPC regarding Kroll retention application issues. | 0.10 | 1350.00 | $135.00 |
| 02/01/2023 | TPC | RPO | Review and respond to various comments from UST re: retention motions | 1.80 | 1125.00 | $2,025.00 |
| 02/01/2023 | TPC | RPO | Correspond with Bank Street re: respond to UST comments to retention application; | 0.60 | 1125.00 | $675.00 |
| 02/02/2023 | LDJ | RPO | Correspondence with PSZJ re: revisions to retention orders | 0.30 | 1745.00 | $523.50 |
| 02/02/2023 | TPC | RPO | Correspond with professionals, UST, UCC re: resolve issues related to retention orders | 0.90 | 1125.00 | $1,012.50 |
| 02/03/2023 | MFC | RPO | Review UST comments re Kroll retention application (.1); draft Kroll Supplemental Declaration per UST request (.3); emails with Kroll re same (.1) | 0.50 | 1350.00 | $675.00 |
| 02/05/2023 | MFC | RPO | Finalize Kroll Supplemental Dec for filing and service. | 0.30 | 1350.00 | $405.00 |
| 02/06/2023 | MFC | RPO | Revise and finalize Novo and Kroll retention orders (.2); emails with TPC regarding same (.1). | 0.30 | 1350.00 | $405.00 |
| 02/06/2023 | MFC | RPO | Emails with TPC regarding revised Novo and Kroll retention orders. | 0.10 | 1350.00 | $135.00 |
| 02/06/2023 | TPC | RPO | Review comments and draft consolidated response re: respond to UST comments to retention orders | 0.90 | 1125.00 | $1,012.50 |
| 02/06/2023 | TPC | RPO | Revise proposed orders for professional retentions | 1.30 | 1125.00 | $1,462.50 |
| 02/06/2023 | IDD | RPO | File Supplemental Declaration in support of Kroll Retention Application with the Court (.2); arrange for service of same on required parties (.1) | 0.30 | 545.00 | $163.50 |
| 02/07/2023 | MFC | RPO | Prepare revised orders on retention applications. | 0.40 | 1350.00 | $540.00 |
| 02/07/2023 | MFC | RPO | Emails to/from UST regarding Kroll and Novo retention orders. | 0.10 | 1350.00 | $135.00 |
| 02/07/2023 | TPC | RPO | Further review of conflicts for disclosure | 0.30 | 1125.00 | $337.50 |
| 02/07/2023 | IDD | RPO | Draft Certification of Counsel for Kroll Retention Application (.3); draft Certification of Counsel for Novo Advisors Retention Application (.3) | 0.60 | 545.00 | $327.00 |
| 02/08/2023 | LDJ | RPO | Review final retention orders | 0.20 | 1745.00 | $349.00 |
| 02/08/2023 | MFC | RPO | Revise OCP order per UST comments (.3); review draft COC for same and emails with ID re filing (.1) | 0.40 | 1350.00 | $540.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

Page:    62
Invoice 132223
February 28, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/08/2023 | MFC | RPO | Call with TPC regarding OCP, PSZJ and Bank Street status. | 0.20 | 1350.00 | $270.00 |
| 02/08/2023 | TPC | RPO | Review orders (0.3) and revise certifications for filing (0.8) re: submit order approving professional retentions | 1.10 | 1125.00 | $1,237.50 |
| 02/08/2023 | IDD | RPO | Draft Certification of Counsel re Ordinary Course Professionals Motion (.3); file same with the Court (.2); upload proposed Order re same to Judge's Chambers for approval (.1); draft Certification of Counsel re Bank Street Retention Application with the Court (.3) | 0.90 | 545.00 | $490.50 |
| 02/09/2023 | MFC | RPO | Revise and finalize Bank Street order and COC. | 0.30 | 1350.00 | $405.00 |
| 02/09/2023 | IDD | RPO | File Certification of Counsel for Bank Street Retention Application with the Court (.2); upload proposed Order to Judge's Chambers for approval (.1) | 0.30 | 545.00 | $163.50 |
| 02/22/2023 | MFC | RPO | Review Committee retention applications and motion to shorten for same. | 0.20 | 1350.00 | $270.00 |
| 02/23/2023 | MFC | RPO | Review court order denying Committee MTS notice of retention applications. | 0.10 | 1350.00 | $135.00 |
| | | | | **14.30** | | **$16,852.00** |

## Tax Issues [B240]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/07/2023 | IDD | TI | Draft Certification of Counsel for Final Order on Tax Motion | 0.30 | 545.00 | $163.50 |
| | | | | **0.30** | | **$163.50** |

## Travel

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/26/2023 | DMB | TR | Travel to Delaware for auction (billed at 1/2 normal rate). | 5.40 | 725.00 | $3,915.00 |
| 02/27/2023 | JMF | TR | Travel to DE for Auction and sale hearing (billed at 1/2 normal rate). | 6.80 | 637.50 | $4,335.00 |
| | | | | **12.20** | | **$8,250.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$991,725.50**

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213   - 00001

Page:     63

Invoice 132223

February 28, 2023

---

### Expenses

| | | | |
|---|---|---|---|
| 02/01/2023 | CC | Conference Call [E105] AT&T Conference Call, PJK | 1.19 |
| 02/01/2023 | CC | Conference Call [E105] AT&T Conference Call, DMB | 3.62 |
| 02/01/2023 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 2.20 |
| 02/01/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/01/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/01/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/01/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/02/2023 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 18.59 |
| 02/03/2023 | DC | 31213.00001 Advita Charges for 02-03-23 | 22.50 |
| 02/03/2023 | DC | 31213.00001 Advita Charges for 02-03-23 | 7.50 |
| 02/03/2023 | LN | 31213.00001 Lexis Charges for 02-03-23 | 7.37 |
| 02/03/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/03/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/03/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/03/2023 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 02/03/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/03/2023 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 02/03/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 02/03/2023 | RE2 | SCAN/COPY ( 151 @0.10 PER PG) | 15.10 |
| 02/03/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/03/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/03/2023 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 02/03/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 02/03/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/03/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/03/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/03/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/05/2023 | CC | Conference Call [E105] AT&T Conference Call, DMB | 3.88 |
| 02/05/2023 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 9.34 |
| 02/06/2023 | DC | 31213.00001 Advita Charges for 02-06-23 | 15.00 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213   - 00001

| | | | |
|---|---|---|---|
| 02/06/2023 | DC | 31213.00001 Advita Charges for 02-06-23 | 7.50 |
| 02/06/2023 | DC | 31213.00001 Advita Charges for 02-06-23 | 35.50 |
| 02/06/2023 | RE2 | SCAN/COPY ( 178 @0.10 PER PG) | 17.80 |
| 02/06/2023 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 02/06/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/06/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/06/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/06/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/06/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/06/2023 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 02/06/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/06/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/06/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/06/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/06/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/06/2023 | RE2 | SCAN/COPY ( 474 @0.10 PER PG) | 47.40 |
| 02/06/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/06/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/06/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/06/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/06/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/06/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/07/2023 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 2.44 |
| 02/07/2023 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 1.23 |
| 02/07/2023 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 2.98 |
| 02/07/2023 | DC | 31213.00001 Advita Charges for 02-07-23 | 7.50 |
| 02/07/2023 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 02/07/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/07/2023 | RE2 | SCAN/COPY ( 858 @0.10 PER PG) | 85.80 |
| 02/07/2023 | RE2 | SCAN/COPY ( 790 @0.10 PER PG) | 79.00 |
| 02/07/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/07/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/07/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/07/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                Page:    65
GigaMonster Networks LLC                                          Invoice 132223
31213   - 00001                                                  February 28, 2023

| | | | |
|---|---|---|---|
| 02/07/2023 | RE2 | SCAN/COPY ( 287 @0.10 PER PG) | 28.70 |
| 02/07/2023 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 02/07/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/07/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/07/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/07/2023 | RE2 | SCAN/COPY ( 287 @0.10 PER PG) | 28.70 |
| 02/07/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/07/2023 | RE2 | SCAN/COPY ( 780 @0.10 PER PG) | 78.00 |
| 02/07/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/07/2023 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 02/07/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/07/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/07/2023 | RE2 | SCAN/COPY ( 869 @0.10 PER PG) | 86.90 |
| 02/07/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/07/2023 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | 7.90 |
| 02/07/2023 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 02/07/2023 | TR | Transcript [E116]Reliable, Inv. WL109291, LDJ | 551.00 |
| 02/08/2023 | DC | 31213.00001 Advita Charges for 02-08-23 | 15.00 |
| 02/08/2023 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 02/08/2023 | RE2 | SCAN/COPY ( 322 @0.10 PER PG) | 32.20 |
| 02/08/2023 | RE2 | SCAN/COPY ( 161 @0.10 PER PG) | 16.10 |
| 02/08/2023 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 02/08/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/08/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/08/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/08/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/08/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/08/2023 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 02/08/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 02/08/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/08/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/08/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/08/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                   Page:    66
GigaMonster Networks LLC                                            Invoice 132223
31213    - 00001                                                   February 28, 2023

---

| 02/08/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/08/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/08/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/08/2023 | RE2 | SCAN/COPY ( 356 @0.10 PER PG) | 35.60 |
| 02/08/2023 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 02/08/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/08/2023 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 02/08/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 02/08/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/08/2023 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 02/08/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/08/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/08/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/08/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/08/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/08/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/08/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/08/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/08/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/08/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/08/2023 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 02/08/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/08/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/08/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/08/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/08/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/08/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/08/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/08/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/08/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/08/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/09/2023 | CC | Conference Call [E105] AT&T Conference Call, PJK | 2.35 |
| 02/09/2023 | LN | 31213.00001 Lexis Charges for 02-09-23 | 7.69 |
| 02/09/2023 | RE | ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

| | | | |
|---|---|---|---|
| 02/09/2023 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 02/09/2023 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 02/09/2023 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 02/09/2023 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 02/09/2023 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 02/09/2023 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 02/09/2023 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 02/09/2023 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 02/09/2023 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 02/09/2023 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2023 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 02/09/2023 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 02/09/2023 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2023 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 02/09/2023 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2023 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 02/09/2023 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 02/09/2023 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 02/09/2023 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 02/09/2023 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 02/09/2023 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 02/09/2023 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 02/09/2023 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 02/09/2023 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 02/09/2023 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2023 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 02/09/2023 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 02/09/2023 | RE | ( 44 @0.10 PER PG) | 4.40 |
| 02/09/2023 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 02/09/2023 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 02/09/2023 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 02/09/2023 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 02/09/2023 | RE | ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP                              Page:    68
GigaMonster Networks LLC                                        Invoice 132223
31213   - 00001                                                February 28, 2023

---

| 02/09/2023 | RE | ( 8 @0.10 PER PG) | 0.80 |
|---|---|---|---|
| 02/09/2023 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 02/09/2023 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 02/09/2023 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 02/09/2023 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2023 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 02/09/2023 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 02/09/2023 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 02/09/2023 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 02/09/2023 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 02/09/2023 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 02/09/2023 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 02/09/2023 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 02/09/2023 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 02/09/2023 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2023 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 02/09/2023 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 02/09/2023 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 02/09/2023 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 02/09/2023 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 02/09/2023 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 02/09/2023 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2023 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 02/09/2023 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 02/09/2023 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 02/09/2023 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 02/09/2023 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 02/09/2023 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 02/09/2023 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 02/09/2023 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 02/09/2023 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 02/09/2023 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 02/09/2023 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2023 | RE | ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

Page:    69
Invoice 132223
February 28, 2023

| | | | |
|---|---|---|---|
| 02/09/2023 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 02/09/2023 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 02/09/2023 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 02/09/2023 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 02/09/2023 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 02/09/2023 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2023 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 02/09/2023 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 02/09/2023 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 02/09/2023 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 02/09/2023 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2023 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 02/09/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/09/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/09/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/09/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/09/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/09/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/09/2023 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | 11.00 |
| 02/09/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/09/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/09/2023 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/09/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/09/2023 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | 11.00 |
| 02/09/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

Page:    70
Invoice 132223
February 28, 2023

| | | | |
|---|---|---|---|
| 02/09/2023 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 02/09/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/09/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/09/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/09/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/09/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/09/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/09/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/09/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/09/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/09/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/09/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/09/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/09/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/09/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/09/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/09/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/09/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/09/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/09/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/09/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/09/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/09/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/09/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/09/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/09/2023 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 02/10/2023 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 0.90 |
| 02/10/2023 | LN | 31213.00001 Lexis Charges for 02-10-23 | 8.17 |
| 02/10/2023 | LN | 31213.00001 Lexis Charges for 02-10-23 | 15.67 |
| 02/10/2023 | LN | 31213.00001 Lexis Charges for 02-10-23 | 4.37 |
| 02/11/2023 | LN | 31213.00001 Lexis Charges for 02-11-23 | 24.48 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

Page:    71
Invoice 132223
February 28, 2023

| | | | |
|---|---|---|---|
| 02/11/2023 | LN | 31213.00001 Lexis Charges for 02-11-23 | 16.50 |
| 02/11/2023 | LN | 31213.00001 Lexis Charges for 02-11-23 | 20.04 |
| 02/11/2023 | LN | 31213.00001 Lexis Charges for 02-11-23 | 4.37 |
| 02/13/2023 | CC | Conference Call [E105] AT&T Conference Call, PJK | 2.52 |
| 02/13/2023 | CC | Conference Call [E105] AT&T Conference Call, DMB | 2.13 |
| 02/13/2023 | LN | 31213.00001 Lexis Charges for 02-13-23 | 8.25 |
| 02/13/2023 | LN | 31213.00001 Lexis Charges for 02-13-23 | 21.84 |
| 02/13/2023 | LN | 31213.00001 Lexis Charges for 02-13-23 | 17.48 |
| 02/14/2023 | CC | Conference Call [E105] AT&T Conference Call, PJK | 4.40 |
| 02/14/2023 | CC | Conference Call [E105] AT&T Conference Call, DMB | 4.76 |
| 02/14/2023 | CC | Conference Call [E105] AT&T Conference Call, DMB | 3.62 |
| 02/14/2023 | DC | 31213.00001 Advita Charges for 02-14-23 | 7.50 |
| 02/14/2023 | PO | Postage [E108] Postage | 0.60 |
| 02/14/2023 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/14/2023 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 02/14/2023 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | 10.40 |
| 02/14/2023 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 02/14/2023 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 02/14/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/14/2023 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 02/14/2023 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 02/14/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 02/14/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 02/14/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/14/2023 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 02/14/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/14/2023 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | 10.40 |
| 02/14/2023 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 02/14/2023 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 02/14/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/14/2023 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 02/14/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/14/2023 | RE2 | SCAN/COPY ( 328 @0.10 PER PG) | 32.80 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    72
GigaMonster Networks LLC                                            Invoice 132223
31213    - 00001                                                    February 28, 2023

| | | | |
|---|---|---|---|
| 02/14/2023 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 02/14/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/14/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/14/2023 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 02/14/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/15/2023 | CC | Conference Call [E105] AT&T Conference Call, DMB | 2.91 |
| 02/15/2023 | LN | 31213.00001 Lexis Charges for 02-15-23 | 16.32 |
| 02/15/2023 | LN | 31213.00001 Lexis Charges for 02-15-23 | 4.37 |
| 02/15/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/15/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/16/2023 | CC | Conference Call [E105] AT&T Conference Call, DMB | 1.30 |
| 02/16/2023 | CC | Conference Call [E105] AT&T Conference Call, DMB | 0.73 |
| 02/16/2023 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 5.83 |
| 02/16/2023 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 2.57 |
| 02/16/2023 | FE | 31213.00001 FedEx Charges for 02-16-23 | 16.50 |
| 02/16/2023 | FE | 31213.00001 FedEx Charges for 02-16-23 | 22.99 |
| 02/16/2023 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/16/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/16/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/16/2023 | RE2 | SCAN/COPY ( 480 @0.10 PER PG) | 48.00 |
| 02/16/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/16/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/16/2023 | RE2 | SCAN/COPY ( 291 @0.10 PER PG) | 29.10 |
| 02/16/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/16/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/16/2023 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 02/16/2023 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 02/16/2023 | RE2 | SCAN/COPY ( 177 @0.10 PER PG) | 17.70 |
| 02/16/2023 | RE2 | SCAN/COPY ( 194 @0.10 PER PG) | 19.40 |
| 02/16/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/16/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/16/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/16/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/17/2023 | CC | Conference Call [E105] AT&T Conference Call, PJK | 2.64 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

Page:    73
Invoice 132223
February 28, 2023

| 02/17/2023 | CC | Conference Call [E105] AT&T Conference Call, DMB | 1.94 |
|---|---|---|---|
| 02/17/2023 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 12.78 |
| 02/17/2023 | DC | 31213.00001 Advita Charges for 02-17-23 | 7.50 |
| 02/17/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/17/2023 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/17/2023 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 02/17/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/17/2023 | RE2 | SCAN/COPY ( 325 @0.10 PER PG) | 32.50 |
| 02/17/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/17/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/17/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/17/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/17/2023 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 02/17/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/17/2023 | RE2 | SCAN/COPY ( 178 @0.10 PER PG) | 17.80 |
| 02/17/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/17/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/17/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/18/2023 | AF | Air Fare [E110] American Airlines, Tkt. 00178797172573, from SFO to PHL, PHL to SFO, DMB | 2,729.80 |
| 02/18/2023 | TE | Travel Expense [E110] Travel Agency Service Fee, DMB | 50.00 |
| 02/19/2023 | CC | Conference Call [E105] AT&T Conference Call, DMB | 9.45 |
| 02/20/2023 | AF | Air Fare [E110] American Airlines, Tkt, 0012372978159, from SFO to PHL, JMF | 1,417.90 |
| 02/20/2023 | CC | Conference Call [E105] AT&T Conference Call, DMB | 1.40 |
| 02/20/2023 | CC | Conference Call [E105] AT&T Conference Call, DMB | 1.39 |
| 02/20/2023 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/20/2023 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 02/20/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/21/2023 | CC | Conference Call [E105] AT&T Conference Call, PJK | 3.20 |
| 02/21/2023 | CC | Conference Call [E105] AT&T Conference Call, DMB | 9.85 |
| 02/21/2023 | DC | 31213.00001 Advita Charges for 02-21-23 | 7.50 |
| 02/21/2023 | RE | ( 64 @0.10 PER PG) | 6.40 |
| 02/21/2023 | RE | ( 77 @0.10 PER PG) | 7.70 |
| 02/21/2023 | RE | ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Page:    74

GigaMonster Networks LLC

Invoice 132223

31213   - 00001

February 28, 2023

| 02/21/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
|---|---|---|---|
| 02/21/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/21/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/21/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/21/2023 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | 14.40 |
| 02/21/2023 | RE2 | SCAN/COPY ( 288 @0.10 PER PG) | 28.80 |
| 02/21/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/21/2023 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 02/21/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/21/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/21/2023 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 02/21/2023 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | 14.40 |
| 02/21/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/21/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/21/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/21/2023 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 02/21/2023 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 02/21/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/21/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/21/2023 | TE | Travel Expense [E110] Amtrak, Tkt. 0590705095131, from Wilmington to Newark, JMF | 208.00 |
| 02/22/2023 | CC | Conference Call [E105] AT&T Conference Call, TPC | 2.96 |
| 02/22/2023 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 1.62 |
| 02/22/2023 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 02/22/2023 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/22/2023 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 02/22/2023 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 02/22/2023 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/22/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 02/22/2023 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 02/22/2023 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 02/22/2023 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 02/22/2023 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    75

GigaMonster Networks LLC

Invoice 132223

31213    - 00001

February 28, 2023

| 02/23/2023 | AF | Air Fare [E110] United Airlines, Tkt. 01624676273146, from EWR to SFO, JMF | 1,348.90 |
|---|---|---|---|
| 02/23/2023 | CC | Conference Call [E105] AT&T Conference Call, PJK | 3.20 |
| 02/23/2023 | CC | Conference Call [E105] AT&T Conference Call, DMB | 16.20 |
| 02/23/2023 | CC | Conference Call [E105] AT&T Conference Call, DMB | 6.70 |
| 02/23/2023 | DC | 31213.00001 Advita Charges for 02-23-23 | 22.50 |
| 02/23/2023 | LN | 31213.00001 Lexis Charges for 02-23-23 | 18.57 |
| 02/23/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/23/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 02/23/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 02/24/2023 | CC | Conference Call [E105] AT&T Conference Call, DMB | 3.39 |
| 02/24/2023 | DC | 31213.00001 Advita Charges for 02-24-23 | 442.25 |
| 02/24/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/24/2023 | RE2 | SCAN/COPY ( 540 @0.10 PER PG) | 54.00 |
| 02/24/2023 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 02/24/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/24/2023 | RE2 | SCAN/COPY ( 410 @0.10 PER PG) | 41.00 |
| 02/24/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/24/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/24/2023 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 02/24/2023 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/24/2023 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 02/24/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 02/24/2023 | RE2 | SCAN/COPY ( 141 @0.10 PER PG) | 14.10 |
| 02/24/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/24/2023 | RE2 | SCAN/COPY ( 1950 @0.10 PER PG) | 195.00 |
| 02/24/2023 | RE2 | SCAN/COPY ( 310 @0.10 PER PG) | 31.00 |
| 02/24/2023 | RE2 | SCAN/COPY ( 320 @0.10 PER PG) | 32.00 |
| 02/24/2023 | RE2 | SCAN/COPY ( 310 @0.10 PER PG) | 31.00 |
| 02/24/2023 | RE2 | SCAN/COPY ( 320 @0.10 PER PG) | 32.00 |
| 02/24/2023 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 02/24/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/24/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/24/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    76
GigaMonster Networks LLC                                            Invoice 132223
31213   - 00001                                                    February 28, 2023

| | | | |
|---|---|---|---|
| 02/24/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/24/2023 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 02/24/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/24/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/24/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 02/24/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/24/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/24/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2023 | RE2 | SCAN/COPY ( 141 @0.10 PER PG) | 14.10 |
| 02/24/2023 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 02/24/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/24/2023 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 02/24/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/24/2023 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 02/24/2023 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 02/24/2023 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 02/24/2023 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | 7.90 |
| 02/24/2023 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 02/24/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/24/2023 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 02/24/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/24/2023 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/24/2023 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 02/24/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/24/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/24/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2023 | RE2 | SCAN/COPY ( 154 @0.10 PER PG) | 15.40 |
| 02/24/2023 | RE2 | SCAN/COPY ( 154 @0.10 PER PG) | 15.40 |
| 02/24/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/24/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/24/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/24/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/24/2023 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

Page:    77
Invoice 132223
February 28, 2023

| | | | |
|---|---|---|---:|
| 02/24/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/24/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/24/2023 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 02/24/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/24/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/24/2023 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 02/24/2023 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 02/25/2023 | CC | Conference Call [E105] AT&T Conference Call, DMB | 47.18 |
| 02/25/2023 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 02/25/2023 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 02/25/2023 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 02/25/2023 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 02/25/2023 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 02/25/2023 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 02/25/2023 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 02/26/2023 | BM | Business Meal [E111] Gotts Roadside, Working Meal, JMF | 40.27 |
| 02/26/2023 | CC | Conference Call [E105] AT&T Conference Call, DMB | 3.66 |
| 02/26/2023 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 02/26/2023 | TE | Travel Expense [E110] InFlight Wifi Fee, DMB | 29.00 |
| 02/27/2023 | BM | Business Meal [E111] Bistrot, Working Meal, DMB | 9.24 |
| 02/27/2023 | BM | Business Meal [E111] Olimpyc Steaks, working meal, LDJ | 30.48 |
| 02/27/2023 | CC | Conference Call [E105] AT&T Conference Call, PJK | 14.27 |
| 02/27/2023 | CC | Conference Call [E105] AT&T Conference Call, DMB | 10.14 |
| 02/27/2023 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 4.57 |
| 02/27/2023 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 0.86 |
| 02/27/2023 | DC | 31213.00001 Advita Charges for 02-27-23 | 22.35 |
| 02/27/2023 | DC | 31213.00001 Advita Charges for 02-27-23 | 22.50 |
| 02/27/2023 | LN | 31213.00001 Lexis Charges for 02-27-23 | 48.96 |
| 02/27/2023 | LN | 31213.00001 Lexis Charges for 02-27-23 | 74.28 |
| 02/27/2023 | LN | 31213.00001 Lexis Charges for 02-27-23 | 15.67 |
| 02/27/2023 | LN | 31213.00001 Lexis Charges for 02-27-23 | 4.37 |
| 02/27/2023 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 02/27/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP                          Page:    78
GigaMonster Networks LLC                                    Invoice 132223
31213    - 00001                                           February 28, 2023

---

| | | | |
|---|---|---|---:|
| 02/27/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/27/2023 | RE2 | SCAN/COPY ( 334 @0.10 PER PG) | 33.40 |
| 02/27/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/27/2023 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 02/27/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/27/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/27/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/27/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/27/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/27/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/27/2023 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 02/27/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/27/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/27/2023 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 02/27/2023 | RE2 | SCAN/COPY ( 325 @0.10 PER PG) | 32.50 |
| 02/27/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/27/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/27/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/27/2023 | RE2 | SCAN/COPY ( 160 @0.10 PER PG) | 16.00 |
| 02/27/2023 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 02/27/2023 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 02/27/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/27/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/27/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/27/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/27/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/27/2023 | RE2 | SCAN/COPY ( 156 @0.10 PER PG) | 15.60 |
| 02/27/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/27/2023 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 02/27/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/27/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 02/27/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/27/2023 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 02/27/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    79
GigaMonster Networks LLC                                             Invoice 132223
31213   - 00001                                                     February 28, 2023

| | | | |
|---|---|---|---|
| 02/27/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/27/2023 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 02/27/2023 | RE2 | SCAN/COPY ( 158 @0.10 PER PG) | 15.80 |
| 02/27/2023 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 02/27/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/27/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/27/2023 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 02/27/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/27/2023 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 02/27/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/27/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/27/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/27/2023 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 02/27/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/27/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/27/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/27/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/27/2023 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 02/27/2023 | TE | Travel Expense [E110] InFlight Wifi Fee, JMF | 29.00 |
| 02/28/2023 | AT | Auto Travel Expense [E109] Verifone Transportation, JMF | 59.45 |
| 02/28/2023 | BM | Business Meal [E111] Spark'd, Working Meal, DMB | 10.50 |
| 02/28/2023 | DC | 31213.00001 Advita Charges for 02-28-23 | 23.99 |
| 02/28/2023 | DC | 31213.00001 Advita Charges for 02-28-23 | 48.15 |
| 02/28/2023 | DC | 31213.00001 Advita Charges for 02-28-23 | 461.45 |
| 02/28/2023 | DC | 31213.00001 Advita Charges for 02-28-23 | 220.25 |
| 02/28/2023 | LN | 31213.00001 Lexis Charges for 02-28-23 | 30.75 |
| 02/28/2023 | RE | ( 234 @0.10 PER PG) | 23.40 |
| 02/28/2023 | RE | ( 208 @0.10 PER PG) | 20.80 |
| 02/28/2023 | RE | ( 233 @0.10 PER PG) | 23.30 |
| 02/28/2023 | RE | ( 68 @0.10 PER PG) | 6.80 |
| 02/28/2023 | RE | ( 192 @0.10 PER PG) | 19.20 |
| 02/28/2023 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2023 | RE | ( 588 @0.10 PER PG) | 58.80 |

Pachulski Stang Ziehl & Jones LLP                                   Page:    80
GigaMonster Networks LLC                                            Invoice 132223
31213    - 00001                                                   February 28, 2023

---

| 02/28/2023 | RE  | ( 612 @0.10 PER PG)                | 61.20 |
| 02/28/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)        | 0.50  |
| 02/28/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG)       | 1.50  |
| 02/28/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)        | 0.50  |
| 02/28/2023 | RE2 | SCAN/COPY ( 39 @0.10 PER PG)       | 3.90  |
| 02/28/2023 | RE2 | SCAN/COPY ( 94 @0.10 PER PG)       | 9.40  |
| 02/28/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG)       | 1.00  |
| 02/28/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)        | 0.10  |
| 02/28/2023 | RE2 | SCAN/COPY ( 110 @0.10 PER PG)      | 11.00 |
| 02/28/2023 | RE2 | SCAN/COPY ( 75 @0.10 PER PG)       | 7.50  |
| 02/28/2023 | RE2 | SCAN/COPY ( 401 @0.10 PER PG)      | 40.10 |
| 02/28/2023 | RE2 | SCAN/COPY ( 34 @0.10 PER PG)       | 3.40  |
| 02/28/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG)       | 2.20  |
| 02/28/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)        | 0.20  |
| 02/28/2023 | RE2 | SCAN/COPY ( 200 @0.10 PER PG)      | 20.00 |
| 02/28/2023 | RE2 | SCAN/COPY ( 615 @0.10 PER PG)      | 61.50 |
| 02/28/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)        | 0.40  |
| 02/28/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)        | 0.10  |
| 02/28/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)        | 0.30  |
| 02/28/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG)       | 2.40  |
| 02/28/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG)       | 1.20  |
| 02/28/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG)       | 1.20  |
| 02/28/2023 | RE2 | SCAN/COPY ( 29 @0.10 PER PG)       | 2.90  |
| 02/28/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG)       | 2.50  |
| 02/28/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG)       | 1.00  |
| 02/28/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG)       | 1.50  |
| 02/28/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG)       | 1.50  |
| 02/28/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG)       | 1.00  |
| 02/28/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)        | 0.10  |
| 02/28/2023 | RE2 | SCAN/COPY ( 195 @0.10 PER PG)      | 19.50 |
| 02/28/2023 | RE2 | SCAN/COPY ( 50 @0.10 PER PG)       | 5.00  |
| 02/28/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)        | 0.10  |
| 02/28/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)        | 0.50  |
| 02/28/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)        | 0.50  |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

Page:    81
Invoice 132223
February 28, 2023

---

| 02/28/2023 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 02/28/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/28/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/28/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/28/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2023 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 02/28/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/28/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/28/2023 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 02/28/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/28/2023 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/28/2023 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 02/28/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/28/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/28/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/28/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/28/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/28/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/28/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/28/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/28/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/28/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/28/2023 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/28/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/28/2023 | PAC | Pacer - Court Research | 513.40 |

**Total Expenses for this Matter**                              **$11,753.08**

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

Page:     82
Invoice 132223
February 28, 2023

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**     **02/28/2023**

| | |
|---|---|
| **Total Fees** | **$991,725.50** |
| **Total Expenses** | **11,753.08** |
| **Total Due on Current Invoice** | **$1,003,478.58** |

**Outstanding Balance from prior invoices as of**     **02/28/2023**     **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 132148 | 01/31/2023 | $304,014.00 | $11,622.17 | $315,636.17 |

**Total Amount Due on Current and Prior Invoices:**     **$1,319,114.75**

"

"

# GZJ ƗƆƘⱯ'Ʝ

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| GIGAMONSTER NETWORKS, LLC, *et al.*,[1] | Case No. 23-10051 (JKS) |
| Debtors. | (Jointly Administered) |

**Objection Deadline:  July 31, 2023 at 4:00 p.m.**
**Hearing Date:  To be scheduled if necessary**

### THIRD MONTHLY APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION, FOR THE PERIOD FROM MARCH 1, 2023 THROUGH MARCH 31, 2023

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | Effective as of January 16, 2023 by order signed February 9, 2023 |
| Period for which Compensation and Reimbursement is Sought: | March 1, 2023 through March 31, 2023[2] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $934,165.25 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $  9,606.27 |

This is a:     ☒monthly     ☐ interim     ☐final application.

The total time expended for fee application preparation is approximately 3.0 hours

and the corresponding compensation requested is approximately $1,000.00.

---

[1]  The Debtors, along with the last four (4) digits of each Debtor's federal tax identification number are: GigaMonster Networks, LLC (2854); Gigasphere Holdings LLC (0250); GigaMonster, LLC (3014); Fibersphere Communications LLC (0163); and Fibersphere Communications of California LLC (5088). The Debtors' business address is 350 Franklin Gateway, Suite 300, Marietta, GA 30067.

[2]  The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

**PRIOR APPLICATIONS FILED**

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 04/11/23 | 01/17/23 – 01/31/23 | $304,014.00 | $11,622.17 | $243,211.20 | $11,622.17 |
| 04/18/23 | 02/01/23 – 02/28/23 | $991,725.50 | $11,753.08 | $793,380.40 | $11,753.08 |

**PSZ&J PROFESSIONALS**

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $1,745.00 | 68.50 | $119,532.50 |
| David J. Barton | Partner 2000; Member of CA Bar since 1981 | $1,645.00 | 51.50 | $ 84,717.50 |
| Richard J. Gruber | Of Counsel 2008; Member of CA Bar since 1982 | $1,525.00 | 40.10 | $ 61,152.50 |
| David M. Bertenthal | Partner 1999; Member of CA Bar since 1993 | $1,450.00<br>$ 725.00 | 119.60<br>7.20 | $173,420.00<br>$ 5,220.00 |
| Maxim B. Litvak | Partner 2004; Member of TX Bar since 1997; Member of CA Bar since 2001 | $1,445.00 | 3.60 | $ 5,202.00 |
| Mary F. Caloway | Of Counsel 2020; Member of DE Bar since 1992 | $1,350.00 | 2.30 | $ 3,105.00 |
| Joshua M. Fried | Partner 2006; Member of CA Bar since 1995; Member of NY Bar since 1999; Member of NJ Bar since 2000 | $1,275.00<br>$ 637.50 | 67.10<br>7.30 | $ 85,552.50<br>$ 4,653.75 |
| Timothy P. Cairns | Partner 2012; Member of DE Bar 2002-2014; 2017-Present | $1,125.00 | 96.10 | $108,112.50 |
| Nina L. Hong | Partner 2006; Member of CA Bar since 1996 | $1,075.00 | 139.70 | $150,177.50 |
| Peter J. Keane | Of Counsel 2018; Member of PA Bar since 2008; Member of DE & NH Bars since 2010 | $1,025.00 | 108.40 | $111,110.00 |
| Edward A. Corma | Associate 2022; Member of NJ Bar since 2018; Member of PA Bar since 2019; Member of DE Bar since 2020 | $ 725.00 | 17.10 | $ 12,397.50 |
| Patricia J. Jeffries | Paralegal | $ 545.00 | 0.80 | $ 436.00 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Patricia E. Cuniff | Paralegal | $ 545.00 | 0.10 | $ 54.50 |
| Ian Densmore | Paralegal | $ 545.00 | 15.70 | $ 8,556.50 |
| Karen S. Neil | Case Management Assistant | $ 425.00 | 1.80 | $ 765.00 |

**Grand Total:**     **$934,165.25**
**Total Hours:**      **746.90**
**Blended Rate:**    **$1,250.72**

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Asset Disposition | 494.80 | $646,843.50 |
| Bankruptcy Litigation | 101.80 | $126,001.00 |
| Business Operations | 2.70 | $    2,852.50 |
| Case Administration | 7.90 | $    4,411.50 |
| Claims Admin./Objections | 21.30 | $  24,586.00 |
| Compensation of Prof./Others | 8.00 | $    8,431.50 |
| Employee Benefit/Pension | 2.90 | $    4,132.00 |
| Executory Contracts | 79.30 | $  89,377.00 |
| Financial Filings | 5.80 | $    5,655.00 |
| Financing | 7.50 | $  11,421.50 |
| Tax Issues | 0.40 | $       580.00 |
| Travel | 14.50 | $    9,873.75 |

## EXPENSE SUMMARY

| Expense Category | Service Provider[3] (if applicable) | Total Expenses |
|---|---|---|
| Airport Parking | SFO | $   180.00 |
| Auto Travel Expense | KLS Worldwide Transportation | $   866.97 |
| Working Meals | Spark'd; El Diablo Market St.; Chickies & Pete; Deco; Cactus Cantina | $   153.05 |
| Conference Call | AT&T Conference Call | $     73.59 |
| Delivery/Courier Service | Advita | $   463.54 |
| Hotel Expense | Hotel DuPont | $2,631.20 |
| Legal Research | Lexis/Nexis | $   185.82 |
| Outside Services | L. Saunders | $   434.40 |
| Court Research | Pacer | $   364.80 |
| Reproduction Expense | | $       8.90 |
| Reproduction/ Scan Copy | | $1,130.60 |
| Travel Expense | Travel Agency Fee; Inflight WiFi Service | $     64.00 |
| Transcript | Reliable Companies; Veritext | $3,049.40 |

---

[3] PSZ&J may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| GIGAMONSTER NETWORKS, LLC, *et al.*,[1] | Case No. 23-10051 (JKS) |
| Debtors. | (Jointly Administered) |

**Objection Deadline:  July 31, 2023 at 4:00 p.m.**
**Hearing Date:  To be scheduled if necessary**

**THIRD MONTHLY APPLICATION FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL
FOR THE DEBTORS AND DEBTORS IN POSSESSION,
FOR THE PERIOD FROM MARCH 1, 2023 THROUGH MARCH 31, 2023**

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the

"Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively, the

"Bankruptcy Rules") and the Court's "Order Establishing Procedures for Interim Compensation

and Reimbursement of Expenses of Professionals," signed on or about February 9, 2023 (the

"Administrative Order"), Pachulski Stang Ziehl & Jones LLP ("PSZ&J" or the "Firm"), counsel

for the debtors and debtors in possession ("Debtors"), hereby submits its Third Monthly

Application for Compensation and for Reimbursement of Expenses for the Period from March 1,

2023 through March 31, 2023 (the "Application").

By this Application PSZ&J seeks a monthly interim allowance of compensation

in the amount of $934,165.25 and actual and necessary expenses in the amount of $9,606.27 for

---

[1]  The Debtors, along with the last four (4) digits of each Debtor's federal tax identification number are:
GigaMonster Networks, LLC (2854); Gigasphere Holdings LLC (0250); GigaMonster, LLC (3014); Fibersphere
Communications LLC (0163); and Fibersphere Communications of California LLC (5088). The Debtors' business
address is 350 Franklin Gateway, Suite 300, Marietta, GA 30067.

a total allowance of $943,771.52 and payment of $747,332.20 (80% of the allowed fees) and

reimbursement of $9,606.27 (100% of the allowed expenses) for a total payment of $756,938.47

for the period March 1, 2023 through March 31, 2023 (the "Fee Period"):

<u>**Background**</u>

1.      On January 16, 2023, the Debtors commenced these cases by filing

voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors continue in

possession of their property and continue to operate and manage their businesses as debtors in

possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee or

examiner has been appointed in the Debtors' chapter 11 cases.  An official committee of

unsecured creditors (the "Committee") was appointed in these cases on or about January 30,

2023.

2.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157

and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

3.      On or about February 9, 2023, the Court signed the Administrative Order,

authorizing certain professionals ("Professionals") to submit applications for interim

compensation and reimbursement for expenses, pursuant to the procedures specified therein.

The Administrative Order provides, among other things, that a Professional may submit monthly

fee applications.  If no objections are made within twenty-one (21) days after service of the

monthly fee application the Debtors are authorized to pay the Professional eighty percent (80%)

of the requested fees and one hundred percent (100%) of the requested expenses.  Beginning

with the period ending March 31, 2023, and at three-month intervals or such other intervals

convenient to the Court, each of the Professionals may file and serve an interim application for

allowance of the amounts sought in its monthly fee applications for that period.  All fees and

expenses paid are on an interim basis until final allowance by the Court.

    4.  The retention of PSZ&J, as counsel for the Debtors, was approved

effective as of January 16, 2023 by this Court's "Order Authorizing the Employment and

Retention of Pachulski Stang Ziehl & Jones LLP as Counsel for the Debtors Effective as of the

Petition Date," signed on or about February 9, 2023 (the "Retention Order").  The Retention

Order authorized PSZ&J to be compensated on an hourly basis and to be reimbursed for actual

and necessary out-of-pocket expenses.

**PSZ&J's APPLICATION FOR COMPENSATION AND
FOR REIMBURSEMENT OF EXPENSES**

**<u>Compensation Paid and Its Source</u>**

    5.  All services for which PSZ&J requests compensation were performed for

or on behalf of the Debtors, and not on behalf of any committee, creditor or other person.

    6.  PSZ&J, and any partner, of counsel, or associate thereof, have received no

payment and no promises for payment from any source other than from the Debtors for services

rendered or to be rendered in any capacity whatsoever in connection with the matters covered by

this Application.  There is no agreement or understanding between PSZ&J and any other person

other than among the partners, of counsel, or associates of PSZ&J for the sharing of

compensation to be received for services rendered in these cases.  PSZ&J has received payments

from the Debtors during the year prior to the Petition Date in the amount of $850,000 in

connection with the preparation of initial documents and its prepetition representation of the

Debtors.  Upon final reconciliation of the amount actually expended prepetition, any balance

remaining from the prepetition payments to PSZ&J will be credited to the Debtors and utilized as

PSZ&J's retainer to apply to postpetition fees and expenses pursuant to the compensation

procedures approved by this Court in accordance with the Bankruptcy Code.

> 7.     The professional services and related expenses for which PSZ&J requests

interim allowance of compensation and reimbursement of expenses were rendered and incurred

in connection with these cases in the discharge of PSZ&J's professional responsibilities as

attorneys for the Debtors in these chapter 11 cases.  PSZ&J's services have been necessary and

beneficial to the Debtors and their estates, creditors and other parties in interest.

## **Fee Statements**

> 8.     The fee statements for the Fee Period are attached hereto as Exhibit A.

These statements contain daily time logs describing the time spent by each attorney and

paraprofessional during the Fee Period.  To the best of PSZ&J's knowledge, this Application

complies with sections 330 and 331 of the Bankruptcy Code and the Bankruptcy Rules.

PSZ&J's time reports are initially handwritten by the attorney or paralegal performing the

described services.  The time reports are organized on a daily basis.  PSZ&J is particularly

sensitive to issues of "lumping" and, unless time was spent in one time frame on a variety of

different matters for a particular client, separate time entries are set forth in the time reports.

PSZ&J's charges for its professional services are based upon the time, nature, extent and value

of such services and the cost of comparable services other than in a case under the Bankruptcy

Code.  PSZ&J has reduced its charges related to any non-working "travel time" to fifty percent

(50%) of PSZ&J's standard hourly rate.  To the extent it is feasible, PSZ&J professionals attempt to work during travel.

**Actual and Necessary Expenses**

9.       A summary of actual and necessary expenses incurred by PSZ&J for the Fee Period is attached hereto as part of Exhibit A.  PSZ&J customarily charges $0.10 per page for photocopying expenses related to cases, such as this one, arising in Delaware.  PSZ&J's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier.  PSZ&J summarizes each client's photocopying charges on a daily basis.

10.      PSZ&J charges $0.25 per page for out-going facsimile transmissions.  There is no additional charge for long distance telephone calls on faxes.  The charge for outgoing facsimile transmissions reflects PSZ&J's calculation of the actual costs incurred by PSZ&J for the machines, supplies and extra labor expenses associated with sending telecopies and is reasonable in relation to the amount charged by outside vendors who provide similar services.  PSZ&J does not charge the Debtors for the receipt of faxes in these cases.

11.      With respect to providers of on-line legal research services (e.g., LEXIS and WESTLAW), PSZ&J charges the standard usage rates these providers charge for computerized legal research.  PSZ&J bills its clients the actual amounts charged by such services, with no premium.  Any volume discount received by PSZ&J is passed on to the client.

12.      PSZ&J believes the foregoing rates are the market rates that the majority of law firms charge clients for such services.  In addition, PSZ&J believes that such charges are

in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the

ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and

other charges.

## Summary of Services Rendered

13.     The names of the partners and associates of PSZ&J who have rendered

professional services in these cases during the Fee Period, and the paralegals and case

management assistants of PSZ&J who provided services to these attorneys during the Fee Period,

are set forth in the attached Exhibit A.

14.     PSZ&J, by and through such persons, has prepared and assisted in the

preparation of various motions and orders submitted to the Court for consideration, advised the

Debtors on a regular basis with respect to various matters in connection with the Debtors'

bankruptcy cases, and performed all necessary professional services which are described and

narrated in detail below.  PSZ&J's efforts have been extensive due to the size and complexity of

the Debtors' bankruptcy cases.

## Summary of Services by Project

15.     The services rendered by PSZ&J during the Fee Period can be grouped

into the categories set forth below.  PSZ&J attempted to place the services provided in the

category that best relates to such services.  However, because certain services may relate to one

or more categories, services pertaining to one category may in fact be included in another

category.  These services performed, by categories, are generally described below, with a more

detailed identification of the actual services provided set forth on the attached Exhibit A.  Exhibit

A identifies the attorneys and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

### A.    Asset Disposition

16.    This category relates to work regarding sales and other asset disposition issues.  During the Fee Period, the Firm, among other things:  (1) performed work regarding the Skywire Asset Purchase Agreement; (2) performed work regarding a revised Transition Service Agreement; (3) reviewed and analyzed issues regarding a proposed small property deal relating to MC Partners; (4) reviewed and analyzed auction issues; (5) reviewed and analyzed documentation issues relating to the successful bidder at auction; (6) performed work regarding sale order modifications; (7) prepared for and attended an auction on March 1, 2023; (8) reviewed and analyzed post-auction issues; (9) performed work regarding a notice of auction results; (10) reviewed and analyzed an auction transcript; (11) performed work regarding proposed resolutions of sale objections; (12) performed work regarding sale-related proffers; (13) performed work regarding a reply in support of sale motion; (14) performed work regarding a Second Amendment to the Bel Air Asset Purchase Agreement; (15) attended to issues regarding Skywire Transition Service Agreement schedules; (16) performed work regarding Debtor in Possession financing payoff issues; (17) reviewed and analyzed stalking horse breakup fee and expense reimbursement issues; (18) reviewed and analyzed cure issues; (19) reviewed and analyzed closing issues and performed work regarding a summary of postclosing obligations; (20) attended to closing payment issues; (21) performed research; (22) performed

work regarding the closing of the Skywire transaction; (23) reviewed and analyzed a wind down

budget regarding closing issues; (24) reviewed and analyzed issues regarding the MC Partners

Asset Purchase Agreement relating to remnant properties; (25) performed work regarding the

MC Partners sale transaction; (26) performed work regarding a notice of payment of cure

amounts; (27) reviewed and analyzed issues regarding *de minimis* asset sale procedures motions;

(28) performed work regarding template agreements for one-off transactions; (29) performed

work regarding miscellaneous asset sale issues; (30) performed work regarding a *de minimis*

asset sales motion; (31) reviewed and analyzed an office exit list; (32) performed work regarding

a form Asset Purchase Agreement for miscellaneous assets; and (33) corresponded and conferred

regarding asset disposition issues.

Fees:  $646,843.50;    Hours:  494.80

### B.    Bankruptcy Litigation

17.    This category relates to work regarding motions or adversary proceedings

in the Bankruptcy Court.  During the Fee Period, the Firm, among other things:  (1) performed

work regarding Agenda Notices and Hearing Binders; (2) prepared for and attended a hearing on

March 2, 2023; (3) attended to deadline issues; (4) reviewed and analyzed a critical dates

memorandum and attended to scheduling issues; (5) performed work regarding an Omnibus

hearing order; (6) reviewed and analyzed Committee document requests and performed work

regarding responses to Committee diligence requests; (7) reviewed and analyzed removal issues;

(8) performed work regarding a motion to extend the removal deadline; (9) maintained a work-

in-progress list; (10) performed work regarding a bar date motion and a Section 365(d)(4)

extension motion; (11) reviewed and analyzed privilege issues relating to documents to be produced to the Committee; (12) reviewed and analyzed issues regarding DirecPath; (13) performed work regarding a demand letter to DirecPath; and (14) corresponded and conferred regarding bankruptcy litigation issues.

Fees:  $126,001.00;   Hours:  101.80

**C.     Business Operations**

18.    This category relates to work regarding business operations issues. During the Fee Period, the Firm, among other things:  (1) reviewed and analyzed issues regarding an Alabama Attorney General complaint; (2) reviewed and analyzed Regions issues; (3) performed work regarding disconnection notice issues; and (4) corresponded and conferred regarding business operations issues.

Fees:  $2,852.50;      Hours:  2.70

**D.     Case Administration**

19.    This category relates to work regarding administration of these cases. During the Fee Period, the Firm, among other things:  (1) maintained a memorandum of critical dates; (2) maintained document control; and (3) corresponded regarding case administration issues.

Fees:  $4,411.50;      Hours:  7.90

**E.     Claims Administration and Objections**

20.    This category relates to work regarding claims administration and claims objections.  During the Fee Period, the Firm, among other things:  (1) responded to creditor inquiries; (2) performed research; (3) reviewed and analyzed issues regarding a bar date motion;

(4) performed work regarding a bar date motion; (5) reviewed and analyzed issues regarding contingent claims in bankruptcy proceedings; (6) reviewed and analyzed claims issues relating to service contracts; and (7) corresponded and conferred regarding claim issues.

Fees:  $24,586.00;      Hours:  21.30

### F.      Compensation of Professionals--Others

21.      This category relates to issues regarding the compensation of professionals, other than the Firm.   During the Fee Period, the Firm, among other things: (1) performed work regarding the First Bank fee application; (2) performed work regarding the Bank Street interim fee application; (3) performed work regarding a Novo staffing report; (4) performed work on Kroll fee invoices; and (5) corresponded and conferred regarding compensation issues.

Fees:  $8,431.50;      Hours:  8.00

### G.      Employee Benefits and Pensions

22.      This category relates to issues regarding employee benefits and pension plans, and other employee issues.   During the Fee Period, the Firm, among other things:  (1) performed work regarding a Key Employee Retention Program order; (2) performed research; and (3) corresponded regarding employee issues.

Fees:  $4,132.00;      Hours:  2.90

### H.      Executory Contracts

23.      This category relates to issues regarding executory contracts and unexpired leases of real property.   During the Fee Period, the Firm, among other things: (1) reviewed and analyzed mechanics lien issues; (2) performed research; (3) reviewed and

analyzed cure issues; (4) performed work regarding a rejection procedures motion and order; (5) reviewed and analyzed issues regarding unlisted contracts; (6) performed work regarding a supplemental cure notice; (7) performed work regarding a list of assumed contracts; (8) performed work regarding a cure summary; (9) performed work regarding a motion to extend the period to assume or reject nonresidential leases of real property; (10) performed work regarding a property exit list; (11) reviewed and analyzed circuit contract issues; and (12) corresponded and conferred regarding lease and contract issues.

Fees:  $89,377.00;      Hours:  79.30

**I.      Financial Filings**

24.     This category relates to issues regarding compliance with reporting requirements.  During the Fee Period, the Firm, among other things:  (1) performed work regarding Monthly Operating Reports; (2) performed work regarding an Amended Statement of Financial Affairs; and (3) corresponded regarding financial filings issues.

Fees:  $5,655.00;      Hours:  5.80

**J.      Financing**

25.     This category relates to issues regarding Debtor in Possession financing and use of cash collateral.  During the Fee Period, the Firm, among other things:  (1) reviewed and analyzed budget issues; (2) performed work regarding a payoff letter; (3) attended to funding issues; (4) performed work regarding sale-related financing issues; and (5) corresponded and conferred regarding financing issues.

Fees:  $11,421.50;      Hours:  7.50

### K.    Tax Issues

26.    This category relates to work regarding tax issues.  During the Fee Period, the Firm, among other things, reviewed and analyzed Texas tax issues and Arizona tax filing issues.

Fees:  $580.00;          Hours:  0.40

### L.    Travel

27.    During the Fee Period, the Firm incurred non-working time while traveling on case matters.  Such time is billed at one-half the normal rate.

Fees:  $9,873.75;          Hours:  14.50

### Valuation of Services

28.    Attorneys and paraprofessionals of PSZ&J expended a total 746.90 hours in connection with their representation of the Debtors during the Fee Period, as follows:

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $1,745.00 | 68.50 | $119,532.50 |
| David J. Barton | Partner 2000; Member of CA Bar since 1981 | $1,645.00 | 51.50 | $ 84,717.50 |
| Richard J. Gruber | Of Counsel 2008; Member of CA Bar since 1982 | $1,525.00 | 40.10 | $ 61,152.50 |
| David M. Bertenthal | Partner 1999; Member of CA Bar since 1993 | $1,450.00<br>$   725.00 | 119.60<br>7.20 | $173,420.00<br>$     5,220.00 |
| Maxim B. Litvak | Partner 2004; Member of TX Bar since 1997; Member of CA Bar since 2001 | $1,445.00 | 3.60 | $     5,202.00 |
| Mary F. Caloway | Of Counsel 2020; Member of DE Bar since 1992 | $1,350.00 | 2.30 | $     3,105.00 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Joshua M. Fried | Partner 2006; Member of CA Bar since 1995; Member of NY Bar since 1999; Member of NJ Bar since 2000 | $1,275.00<br>$  637.50 | 67.10<br>7.30 | $ 85,552.50<br>$   4,653.75 |
| Timothy P. Cairns | Partner 2012; Member of DE Bar 2002-2014; 2017-Present | $1,125.00 | 96.10 | $108,112.50 |
| Nina L. Hong | Partner 2006; Member of CA Bar since 1996 | $1,075.00 | 139.70 | $150,177.50 |
| Peter J. Keane | Of Counsel 2018; Member of PA Bar since 2008; Member of DE & NH Bars since 2010 | $1,025.00 | 108.40 | $111,110.00 |
| Edward A. Corma | Associate 2022; Member of NJ Bar since 2018; Member of PA Bar since 2019; Member of DE Bar since 2020 | $  725.00 | 17.10 | $ 12,397.50 |
| Patricia J. Jeffries | Paralegal | $  545.00 | 0.80 | $       436.00 |
| Patricia E. Cuniff | Paralegal | $  545.00 | 0.10 | $        54.50 |
| Ian Densmore | Paralegal | $  545.00 | 15.70 | $   8,556.50 |
| Karen S. Neil | Case Management Assistant | $  425.00 | 1.80 | $       765.00 |

Grand Total:     $934,165.25
Total Hours:          746.90
Blended Rate:     $1,250.72

29.     The nature of work performed by these persons is fully set forth in Exhibit A attached hereto.  These are PSZ&J's normal hourly rates for work of this character.  The reasonable value of the services rendered by PSZ&J for the Debtors during the Fee Period is $934,165.25.

30.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by PSZ&J is fair and reasonable given (a) the complexity of the case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services

other than in a case under the Bankruptcy Code.  Moreover, PSZ&J has reviewed the

requirements of Del. Bankr. LR 2016-2 and the Administrative Order signed on or about

February 9, 2023 and believes that this Application complies with such Rule and Order.

WHEREFORE, PSZ&J respectfully requests that the Court enter an order

providing that, for the period of March 1, 2023 through March 31, 2023, an interim allowance be

made to PSZ&J for compensation in the amount of $934,165.25 and actual and necessary

expenses in the amount of $9,606.27 for a total allowance of $943,771.52 and payment of

$747,332.20 (80% of the allowed fees) and reimbursement of $9,606.27 (100% of the allowed

expenses) be authorized for a total payment of $756,938.47; and for such other and further relief

as this Court deems proper.

Dated:  July 10, 2023              PACHULSKI STANG ZIEHL & JONES LLP


                                   */s/ Laura Davis Jones*_____
                                   Laura Davis Jones (DE Bar No. 2436)
                                   David M. Bertenthal (CA Bar No. 167624)
                                   Timothy P. Cairns (DE Bar No. 4228)
                                   919 North Market Street, 17th Floor
                                   P.O. Box 8705
                                   Wilmington, Delaware  19899 (Courier 19801)
                                   Telephone:  (302) 652-4100
                                   Facsimile:  (302) 652-4400
                                   Email:  ljones@pszjlaw.com
                                             dbertenthal@pszjlaw.com
                                             tcairns@pszjlaw.com

                                   *Counsel for the Debtors and Debtors in Possession*

## **DECLARATION**

STATE OF DELAWARE        :
                                :

COUNTY OF NEW CASTLE  :

       Laura Davis Jones, after being duly sworn according to law, deposes and says:

       a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

       b)      I am familiar with the work performed on behalf of the debtors and debtors in possession by the lawyers and paraprofessionals of PSZ&J.

       c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and the Administrative Order signed on or about February 9, 2023 and submit that the Application substantially complies with such Rule and Order.

                               */s/ Laura Davis Jones*_____
                                 Laura Davis Jones

# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

Rian Branning
GigaMonster Networks, LLC
350 Franklin Gateway SE ste. 300
Marietta , GA  30067

|  |  |
|---|---|
| March 31, 2023 | |
| Invoice | 132726 |
| Client | 31213 |
| Matter | 00001 |
| **LDJ** | |

RE:   Debtor Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  03/31/2023

| | |
|---|---|
| FEES | $934,165.25 |
| EXPENSES | $9,606.27 |
| **TOTAL CURRENT CHARGES** | **$943,771.52** |

Pachulski Stang Ziehl & Jones LLP                                    Page:       2
GigaMonster Networks LLC                                             Invoice 132726
31213    - 00001                                                    March 31, 2023

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| DJB | Barton, David J. | Partner | 1645.00 | 51.50 | $84,717.50 |
| DMB | Bertenthal, David M. | Partner | 725.00 | 7.20 | $5,220.00 |
| DMB | Bertenthal, David M. | Partner | 1450.00 | 119.60 | $173,420.00 |
| ECO | Corma, Edward  A. | Associate | 725.00 | 17.10 | $12,397.50 |
| IDD | Densmore, Ian | Paralegal | 545.00 | 15.70 | $8,556.50 |
| JMF | Fried, Joshua M. | Partner | 637.50 | 7.30 | $4,653.75 |
| JMF | Fried, Joshua M. | Partner | 1275.00 | 67.10 | $85,552.50 |
| KSN | Neil, Karen S. | Case Man. Asst. | 425.00 | 1.80 | $765.00 |
| LDJ | Jones, Laura Davis | Partner | 1745.00 | 68.50 | $119,532.50 |
| MBL | Litvak, Maxim B. | Partner | 1445.00 | 3.60 | $5,202.00 |
| MFC | Caloway, Mary F. | Counsel | 1350.00 | 2.30 | $3,105.00 |
| NLH | Hong, Nina L. | Partner | 1075.00 | 139.70 | $150,177.50 |
| PEC | Cuniff, Patricia E. | Paralegal | 545.00 | 0.10 | $54.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 545.00 | 0.80 | $436.00 |
| PJK | Keane, Peter J. | Counsel | 1025.00 | 108.40 | $111,110.00 |
| RJG | Gruber, Richard J. | Counsel | 1525.00 | 40.10 | $61,152.50 |
| TPC | Cairns, Timothy P. | Partner | 1125.00 | 96.10 | $108,112.50 |
| | | | | 746.90 | $934,165.25 |

Pachulski Stang Ziehl & Jones LLP

Page:     3

GigaMonster Networks LLC

Invoice 132726

31213    - 00001

March 31, 2023

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition [B130] | 494.80 | $646,843.50 |
| BL | Bankruptcy Litigation [L430] | 101.80 | $126,001.00 |
| BO | Business Operations | 2.70 | $2,852.50 |
| CA | Case Administration [B110] | 7.90 | $4,411.50 |
| CO | Claims Admin/Objections[B310] | 21.30 | $24,586.00 |
| CPO | Comp. of Prof./Others | 8.00 | $8,431.50 |
| EB | Employee Benefit/Pension-B220 | 2.90 | $4,132.00 |
| EC | Executory Contracts [B185] | 79.30 | $89,377.00 |
| FF | Financial Filings [B110] | 5.80 | $5,655.00 |
| FN | Financing [B230] | 7.50 | $11,421.50 |
| TI | Tax Issues [B240] | 0.40 | $580.00 |
| TR | Travel | 14.50 | $9,873.75 |
| | | 746.90 | $934,165.25 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213    - 00001

Page:      4

Invoice 132726

March 31, 2023

## Summary of Expenses

| Description | Amount |
|---|---:|
| Airport Parking | $180.00 |
| Auto Travel Expense [E109] | $866.97 |
| Working Meals [E111] | $153.05 |
| Conference Call [E105] | $73.59 |
| Delivery/Courier Service | $463.54 |
| Hotel Expense [E110] | $2,631.20 |
| Lexis/Nexis- Legal Research [E | $185.82 |
| Outside Services | $434.40 |
| Pacer - Court Research | $364.80 |
| Reproduction Expense [E101] | $8.90 |
| Reproduction/ Scan Copy | $1,130.60 |
| Travel Expense [E110] | $64.00 |
| Transcript [E116] | $3,049.40 |
| | $9,606.27 |

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 02/01/2023 | NLH | AD | Correspond with Peter Keane re APA schedules (.1); work on APA schedule (.9) | 1.00 | 1075.00 | $1,075.00 |
| 02/02/2023 | NLH | AD | Work on APA documents and related issues (1.1) | 1.10 | 1075.00 | $1,182.50 |
| 02/08/2023 | NLH | AD | Internal correspondence re APA issues (.2) | 0.20 | 1075.00 | $215.00 |
| 02/08/2023 | LDJ | AD | Review sale issues, pending tasks | 2.00 | 1745.00 | $3,490.00 |
| 02/09/2023 | NLH | AD | Work on APA issues (.5) | 0.50 | 1075.00 | $537.50 |
| 02/10/2023 | LDJ | AD | Further review of pending sale issues | 1.50 | 1745.00 | $2,617.50 |
| 02/13/2023 | LDJ | AD | Review sale issues, next steps | 2.00 | 1745.00 | $3,490.00 |
| 02/14/2023 | LDJ | AD | Review sale issues | 1.20 | 1745.00 | $2,094.00 |
| 02/15/2023 | NLH | AD | Internal correspondence re APA issues (.8); work on APA documents and related issues (2.3) | 3.10 | 1075.00 | $3,332.50 |
| 02/16/2023 | NLH | AD | Internal correspondence re APA issues (.7); work on APA documents and related issues (2.2) | 2.90 | 1075.00 | $3,117.50 |
| 02/16/2023 | LDJ | AD | Review sale issues | 1.70 | 1745.00 | $2,966.50 |
| 02/17/2023 | NLH | AD | Internal correspondence re APA issues (1.2); work on APA related issues (2.4) | 3.60 | 1075.00 | $3,870.00 |
| 02/17/2023 | LDJ | AD | Preparation for auction, pending issues | 2.20 | 1745.00 | $3,839.00 |
| 02/18/2023 | NLH | AD | Participate on WIP call (.7) ; work on APA documents and related APA/TSA issues (1.9) | 2.60 | 1075.00 | $2,795.00 |
| 02/19/2023 | NLH | AD | Analyze TSA issue (.5) | 0.50 | 1075.00 | $537.50 |
| 02/19/2023 | LDJ | AD | Review sale issues | 1.20 | 1745.00 | $2,094.00 |
| 02/20/2023 | NLH | AD | Internal correspondence re APA issues (.5); work on APA documents and related issues (4.2) | 4.70 | 1075.00 | $5,052.50 |
| 02/20/2023 | LDJ | AD | Review sale issues, cure issues | 2.40 | 1745.00 | $4,188.00 |
| 02/21/2023 | NLH | AD | Internal correspondence re APA issues (.1); Analyze APA schedule related issues (1.2) | 1.30 | 1075.00 | $1,397.50 |
| 02/21/2023 | LDJ | AD | Review bid issues, analysis | 1.30 | 1745.00 | $2,268.50 |
| 02/22/2023 | LDJ | AD | Review sale of other assets open issues, strategy | 1.50 | 1745.00 | $2,617.50 |
| 02/22/2023 | LDJ | AD | Review sale issues | 1.50 | 1745.00 | $2,617.50 |
| 02/23/2023 | NLH | AD | Internal correspondence re APA issues (.9); work on | 5.60 | 1075.00 | $6,020.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      6

GigaMonster Networks LLC

Invoice 132726

31213    - 00001

March 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | APA documents and related issues (4.7) |  |  |  |
| 02/23/2023 | LDJ | AD | Review pending sale issues | 1.00 | 1745.00 | $1,745.00 |
| 02/24/2023 | NLH | AD | Internal correspondence re APA issues (1.3); participate in internal conference re bids (.5); work on APA documents and related issues (6.8) | 8.60 | 1075.00 | $9,245.00 |
| 02/25/2023 | NLH | AD | Internal correspondence re APA issues (1.2); work on APA documents and related issues (10.3) | 11.50 | 1075.00 | $12,362.50 |
| 02/26/2023 | NLH | AD | Internal correspondence re APA issues (.9); work on APA documents and related issues (11.2) | 12.10 | 1075.00 | $13,007.50 |
| 02/27/2023 | NLH | AD | Internal correspondence re APA issues (1.5); work on APA documents and related issues (8.4) | 9.90 | 1075.00 | $10,642.50 |
| 02/28/2023 | NLH | AD | Participate in auction; revise APAs for bidders; review issues related to TSAs and APAs  (15.1) | 15.10 | 1075.00 | $16,232.50 |
| 03/01/2023 | NLH | AD | Internal correspondence re APA issues (1.3); work on APA documents and related issues (8.1) | 9.40 | 1075.00 | $10,105.00 |
| 03/01/2023 | DJB | AD | Consider changes to Skywire APA (.2); Telephone conference with D Bertenthal re same (.3); Revise Skywire APA (1.4); Review Skywire's draft APA (.2). | 2.10 | 1645.00 | $3,454.50 |
| 03/01/2023 | DJB | AD | Review revised TSA; Suggest language re $1.3 million cap. | 0.60 | 1645.00 | $987.00 |
| 03/01/2023 | DJB | AD | Forward TSA language to R Branning. | 0.30 | 1645.00 | $493.50 |
| 03/01/2023 | DJB | AD | Draft TSA; Transmit to client for review; Incorporate client comments; Transmit to Polsinelli; Review Polsinelli revisions; Prepare response to Polsinelli; Review Polsinelli response. | 2.60 | 1645.00 | $4,277.00 |
| 03/01/2023 | DMB | AD | Work on revisions to sale order | 1.20 | 1450.00 | $1,740.00 |
| 03/01/2023 | DMB | AD | Corr with P Keane re sale order revisions | 0.20 | 1450.00 | $290.00 |
| 03/01/2023 | DMB | AD | Internal calls re TSA revisions | 0.30 | 1450.00 | $435.00 |
| 03/01/2023 | DMB | AD | Conf with client re TSA revisions | 0.40 | 1450.00 | $580.00 |
| 03/01/2023 | DMB | AD | Corr with MC partners counsel re proposed small property deal | 0.40 | 1450.00 | $580.00 |
| 03/01/2023 | DMB | AD | Work on revisions to sale docs, call with buyer | 1.60 | 1450.00 | $2,320.00 |
| 03/01/2023 | DMB | AD | Call with MC counsel re proposed small deal | 0.20 | 1450.00 | $290.00 |
| 03/01/2023 | DMB | AD | Conf with LDJ re sale issues, hearing | 0.60 | 1450.00 | $870.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     7
GigaMonster Networks LLC                                             Invoice 132726
31213    - 00001                                                    March 31, 2023

_____

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2023 | DMB | AD | Review/comment re sale reply | 1.30 | 1450.00 | $1,885.00 |
| 03/01/2023 | DMB | AD | Work on proposed resolutions of sale objections | 2.40 | 1450.00 | $3,480.00 |
| 03/01/2023 | DMB | AD | Conf with client, T Murphy re prep for sale hearing | 1.00 | 1450.00 | $1,450.00 |
| 03/01/2023 | DMB | AD | Review materials re sale hearing prep | 1.60 | 1450.00 | $2,320.00 |
| 03/01/2023 | DMB | AD | Follow up conf with LDJ re sale hearing prep | 0.40 | 1450.00 | $580.00 |
| 03/01/2023 | LDJ | AD | Review sale order issues, comments | 0.40 | 1745.00 | $698.00 |
| 03/01/2023 | LDJ | AD | Teleconference with David Bertenthal re: TSA | 0.20 | 1745.00 | $349.00 |
| 03/01/2023 | LDJ | AD | Numerous emails and calls with PSZJ re: sale issues, objections | 1.90 | 1745.00 | $3,315.50 |
| 03/01/2023 | LDJ | AD | Continued work on sale objections, open issues, going forward strategy | 3.50 | 1745.00 | $6,107.50 |
| 03/01/2023 | MBL | AD | Review auction sale update. | 0.10 | 1445.00 | $144.50 |
| 03/01/2023 | JMF | AD | Review APA and documentation issues with successful bidder re auction and post auction transactional issues. | 1.80 | 1275.00 | $2,295.00 |
| 03/01/2023 | JMF | AD | Telephone call with S. Kotana, P. Keane and C. Ward re sale order modifications (.5); finalize APA, sale order and documents and preparation re open sale issues re tomorrow's hearing  (13.5). | 14.00 | 1275.00 | $17,850.00 |
| 03/01/2023 | TPC | AD | Teleconferences with team re: preparation for sale hearing | 1.50 | 1125.00 | $1,687.50 |
| 03/01/2023 | TPC | AD | Correspond with certain objectors to sale re: resolve issues in advance of hearing | 1.10 | 1125.00 | $1,237.50 |
| 03/01/2023 | TPC | AD | Review reply in support of sale | 0.40 | 1125.00 | $450.00 |
| 03/01/2023 | PJK | AD | Draft sale proffers (1.2), emails with client re PSZJ team re same (.2) | 1.40 | 1025.00 | $1,435.00 |
| 03/01/2023 | PJK | AD | Prep for sale hearing (6.8), various emails with buyer counsel re sale issues and revised sale documents including sale order (1.2), calls with buyer counsel re same (.4), emails with PSZJ team re same (.8) | 9.20 | 1025.00 | $9,430.00 |
| 03/01/2023 | PJK | AD | Revise sale reply, various emails with PSZJ team re same, emails with client re same | 1.20 | 1025.00 | $1,230.00 |
| 03/01/2023 | PJK | AD | Various calls and emails with sale objecting parties re resolutions, revise sale order re same, emails with | 0.80 | 1025.00 | $820.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     8
GigaMonster Networks LLC                                            Invoice 132726
31213    - 00001                                                   March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | PSZJ team and client re same | | | |
| 03/01/2023 | PJK | AD | Attend auction | 0.50 | 1025.00 | $512.50 |
| 03/01/2023 | PJK | AD | Address postauction issues (.6), revise notice of auction results (.3), revise sale reply (1.2), emails with PSZJ team re same (.3) | 2.40 | 1025.00 | $2,460.00 |
| 03/01/2023 | PJK | AD | Review auction transcript, emails with PSZJ team re same, emails with T Wearsch re same | 0.40 | 1025.00 | $410.00 |
| 03/01/2023 | TPC | AD | Attend auction for sale of assets | 2.50 | 1125.00 | $2,812.50 |
| 03/02/2023 | NLH | AD | Internal correspondence re APA issues (1.1); work on APA documents and related issues (5.5) | 6.60 | 1075.00 | $7,095.00 |
| 03/02/2023 | DJB | AD | Review TSA language change proposed by Purchaser; compose response. | 0.80 | 1645.00 | $1,316.00 |
| 03/02/2023 | DJB | AD | Review response to Polsinelli with client; Transmit same. | 0.10 | 1645.00 | $164.50 |
| 03/02/2023 | DJB | AD | Review Polsinelli response to TSA language; transmit final TSA to J Fried. | 0.70 | 1645.00 | $1,151.50 |
| 03/02/2023 | DJB | AD | Re-draft 2nd amendment to Bel Air APA; Transmit to client for review; Consider Skywire TSA schedules. | 1.80 | 1645.00 | $2,961.00 |
| 03/02/2023 | DJB | AD | Interoffice conference call with D Bertenthal re TSA schedule (.1); Consider final changes to 2nd Amendment to Bel Air APA (.1). | 0.20 | 1645.00 | $329.00 |
| 03/02/2023 | DJB | AD | Telephone conference with Hagan Lovells re TSA. | 0.40 | 1645.00 | $658.00 |
| 03/02/2023 | DJB | AD | Interoffice conference with J Fried re TSA language; e-mail explanation of intention to J Fried. | 0.30 | 1645.00 | $493.50 |
| 03/02/2023 | DJB | AD | Scheduling for conference call with Skywire closing team. | 0.30 | 1645.00 | $493.50 |
| 03/02/2023 | DMB | AD | Conf with LDJ re sale issues | 0.30 | 1450.00 | $435.00 |
| 03/02/2023 | DMB | AD | Corr from JMF, P Keane re post hearing issues | 0.30 | 1450.00 | $435.00 |
| 03/02/2023 | DMB | AD | Prep for sale hearing | 3.70 | 1450.00 | $5,365.00 |
| 03/02/2023 | DMB | AD | Review/comment re backup bidder apa amendment | 0.60 | 1450.00 | $870.00 |
| 03/02/2023 | DMB | AD | Attend sale hearing | 1.00 | 1450.00 | $1,450.00 |
| 03/02/2023 | LDJ | AD | Post sale hearing emails and calls with PSZJ re: next steps, order | 1.70 | 1745.00 | $2,966.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      9
GigaMonster Networks LLC                                             Invoice 132726
31213    - 00001                                                    March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2023 | RJG | AD | Review final form of Asset Purchase Agreement with Skywire. | 1.70 | 1525.00 | $2,592.50 |
| 03/02/2023 | RJG | AD | Coordinate with David J. Barton regarding closing issues/preparations. | 0.30 | 1525.00 | $457.50 |
| 03/02/2023 | RJG | AD | Consider issues and message to David J. Barton regarding necessary consents. | 0.30 | 1525.00 | $457.50 |
| 03/02/2023 | MBL | AD | Review sale reply. | 0.10 | 1445.00 | $144.50 |
| 03/02/2023 | MBL | AD | Address inquiries from team re DIP payoff; review relevant DIP documents. | 0.30 | 1445.00 | $433.50 |
| 03/02/2023 | JMF | AD | Telephone calls with N. Hong (.2) and D. Barton (.2) re sale closing issues (.4); review revisions to APA re committee issues (.2);  review COC and issues re finalization of settled sale objections (.3). | 1.30 | 1275.00 | $1,657.50 |
| 03/02/2023 | JMF | AD | Finalize Sale Order, TSA and ancillary sale documents and  prepare for Sale Hearing (5.8); attend sale hearing (1.0). | 6.80 | 1275.00 | $8,670.00 |
| 03/02/2023 | JMF | AD | Review edits to Sale order and TSA re changes to purchase contracts (1.6). | 1.60 | 1275.00 | $2,040.00 |
| 03/02/2023 | TPC | AD | Review and revise sale order to resolve objections prior to hearing (0.8); correspondence with various parties re: same (0.5) | 1.30 | 1125.00 | $1,462.50 |
| 03/02/2023 | PJK | AD | Prep for sale hearing, finalize documents re same (5.2), various emails with PSZJ team and discussions with PSZJ team on open issues (1.2) | 6.40 | 1025.00 | $6,560.00 |
| 03/02/2023 | PJK | AD | Edits to COC re sale order, emails with PSZJ team re same (.4), address post-sale hearing issues, various emails with PSZJ team and buyer counsel re APA edits and post hearing issues, discuss same with DMB, edits to APA and sale order (4.2) | 4.60 | 1025.00 | $4,715.00 |
| 03/02/2023 | PJK | AD | Emails with JKS chambers re sale order status, attention to same | 0.20 | 1025.00 | $205.00 |
| 03/02/2023 | IDD | AD | File Notice of APA with the Court (.2); arrange for service of same to required parties (.1); file Notice of Proposed Sale Order with the Court (.2); arrange for service of same on required parties (.1); draft Certification of Counsel for revised Sale Order (.3) | 0.90 | 545.00 | $490.50 |
| 03/02/2023 | TPC | AD | Attend sale hearing | 1.50 | 1125.00 | $1,687.50 |
| 03/02/2023 | TPC | AD | Further review of final changes to sale order re: cure | 1.50 | 1125.00 | $1,687.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

GigaMonster Networks LLC

Invoice 132726

31213    - 00001

March 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | issues |  |  |  |
| 03/03/2023 | NLH | AD | Review internal correspondence re APA issues (.3) | 0.30 | 1075.00 | $322.50 |
| 03/03/2023 | DJB | AD | Revise back-up bidder APA amendment (.5); Prepare for conference call with Skywire re closing preparations (.5). | 1.00 | 1645.00 | $1,645.00 |
| 03/03/2023 | DJB | AD | Conference call with Skywire counsel re closing preparations (.6); E-mail to R Branning re closing tasks (.4); Interoffice conference with R Gruber re next steps (.2). | 1.20 | 1645.00 | $1,974.00 |
| 03/03/2023 | DMB | AD | Call with JMF re sale issues | 0.10 | 1450.00 | $145.00 |
| 03/03/2023 | DMB | AD | Call with P Keane re sale issues | 0.10 | 1450.00 | $145.00 |
| 03/03/2023 | DMB | AD | Corr with buyer re sale issues | 0.30 | 1450.00 | $435.00 |
| 03/03/2023 | DMB | AD | Corr with DJB re second amendment draft | 0.20 | 1450.00 | $290.00 |
| 03/03/2023 | DMB | AD | Internal corr re pre closing call, issues | 0.30 | 1450.00 | $435.00 |
| 03/03/2023 | DMB | AD | Corr from P keane re entry of sale order | 0.20 | 1450.00 | $290.00 |
| 03/03/2023 | DMB | AD | Corr from buyer re sale order, TSA | 0.30 | 1450.00 | $435.00 |
| 03/03/2023 | DMB | AD | Call with DJB re sale closing issues | 0.20 | 1450.00 | $290.00 |
| 03/03/2023 | DMB | AD | Further review draft second amendment re backup bid apa | 0.50 | 1450.00 | $725.00 |
| 03/03/2023 | DMB | AD | Review closing materials, APA, draft checklist re closing issues | 1.40 | 1450.00 | $2,030.00 |
| 03/03/2023 | DMB | AD | Review materials re MC Partners small deal bid | 0.40 | 1450.00 | $580.00 |
| 03/03/2023 | DMB | AD | Follow up call with P Keane re sale issues | 0.20 | 1450.00 | $290.00 |
| 03/03/2023 | DMB | AD | Call with LDJ re sale, case next steps | 0.30 | 1450.00 | $435.00 |
| 03/03/2023 | LDJ | AD | Numerous emails with PSZJ re: sale issues, pre-closing tasks | 1.50 | 1745.00 | $2,617.50 |
| 03/03/2023 | LDJ | AD | Review closing issues | 1.00 | 1745.00 | $1,745.00 |
| 03/03/2023 | RJG | AD | Review closing checklist. | 0.20 | 1525.00 | $305.00 |
| 03/03/2023 | RJG | AD | Join all hands call regarding closing preparations. | 0.30 | 1525.00 | $457.50 |
| 03/03/2023 | MBL | AD | Attention to entered sale order. | 0.10 | 1445.00 | $144.50 |
| 03/03/2023 | JMF | AD | Review final sale order and exhibits re signed off changes (.7); internal emails re same and backup APA (.2); telephone call with D. Bertenthal re | 2.10 | 1275.00 | $2,677.50 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | closing issues (.2); review closing items and issues re Successful bidder APA (.8) and emails re TSA issues (.2). | | | |
| 03/03/2023 | PJK | AD | Attention to COC re sale order, email to JKS chambers re same | 0.20 | 1025.00 | $205.00 |
| 03/03/2023 | PJK | AD | Review final APA and analyze issues re same, emails with PSZJ team and buyer counsel re same, finalize COC and sale order | 2.00 | 1025.00 | $2,050.00 |
| 03/03/2023 | PJK | AD | Review entered sale order, emails with PSZJ team and buyer counsel re order, attention to closing issues | 1.20 | 1025.00 | $1,230.00 |
| 03/03/2023 | IDD | AD | File Certification of Counsel for revised proposed Sale Order with the Court (.2); upload proposed order to Judge's Chambers (.1); retrieve signed Sale Order to circulate to attorneys (.1) | 0.40 | 545.00 | $218.00 |
| 03/04/2023 | DJB | AD | Update client re closing tasks. | 1.20 | 1645.00 | $1,974.00 |
| 03/04/2023 | DMB | AD | Call with LDJ re sale issues | 0.10 | 1450.00 | $145.00 |
| 03/04/2023 | DMB | AD | Corr with client re draft second amendment re MC APA | 0.10 | 1450.00 | $145.00 |
| 03/04/2023 | DMB | AD | Corr with DJB, client re closing issues | 0.40 | 1450.00 | $580.00 |
| 03/04/2023 | DMB | AD | Corr from buyer re closing | 0.10 | 1450.00 | $145.00 |
| 03/04/2023 | DMB | AD | Corr with JMF re sale issues | 0.20 | 1450.00 | $290.00 |
| 03/04/2023 | DMB | AD | Review APA, sale order re closing issues | 0.90 | 1450.00 | $1,305.00 |
| 03/04/2023 | DMB | AD | Continue work on closing, sale issues | 1.10 | 1450.00 | $1,595.00 |
| 03/04/2023 | LDJ | AD | Review sale closing issues, next steps | 1.00 | 1745.00 | $1,745.00 |
| 03/04/2023 | JMF | AD | Review APA and issues re closing (.5); telephone call with D. Bertenthal re same (.2); review sale order provisions (.4). | 1.10 | 1275.00 | $1,402.50 |
| 03/04/2023 | PJK | AD | Review backup bidder APA amendment, email from DMB re same | 0.30 | 1025.00 | $307.50 |
| 03/05/2023 | DJB | AD | Follow-up with client re closing tasks; scheduling for call re same. | 0.30 | 1645.00 | $493.50 |
| 03/05/2023 | DMB | AD | Corr to P Keane re bid deposits | 0.10 | 1450.00 | $145.00 |
| 03/05/2023 | DMB | AD | Corr with DJB re closing issues | 0.20 | 1450.00 | $290.00 |
| 03/05/2023 | DMB | AD | Corr with client re closing issues | 0.20 | 1450.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

Page:    12
Invoice 132726
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2023 | DMB | AD | Call with LDJ re closing issues | 0.20 | 1450.00 | $290.00 |
| 03/05/2023 | DMB | AD | Review materials re closing issues/tasks | 0.90 | 1450.00 | $1,305.00 |
| 03/05/2023 | LDJ | AD | Review closing issues | 0.80 | 1745.00 | $1,396.00 |
| 03/05/2023 | PJK | AD | Attention to wire deposit return issues, emails with bidders re same, emails with PSZJ team re same | 0.30 | 1025.00 | $307.50 |
| 03/06/2023 | NLH | AD | Review internal correspondence re APA issues (.5) | 0.50 | 1075.00 | $537.50 |
| 03/06/2023 | DJB | AD | Prepare for conference call with client (.3); Conference call with client re closing tasks (.6); Consider material contract and schedule supplement items (.8); Draft funds flow memo (1.8); Transmit funds flow memo for internal comments (.3); Scheduling for call with regulatory counsel (.2). | 4.00 | 1645.00 | $6,580.00 |
| 03/06/2023 | DJB | AD | Revise funds flow memo (1.0); Scheduling for call with Polsinelli (.2). | 1.20 | 1645.00 | $1,974.00 |
| 03/06/2023 | DMB | AD | Call with client re closing prep, issues | 0.50 | 1450.00 | $725.00 |
| 03/06/2023 | DMB | AD | Corr with internal team re funds flow | 0.30 | 1450.00 | $435.00 |
| 03/06/2023 | DMB | AD | Corr with DJB re APA issues | 0.20 | 1450.00 | $290.00 |
| 03/06/2023 | DMB | AD | Corr with DJB re closing issues | 0.10 | 1450.00 | $145.00 |
| 03/06/2023 | DMB | AD | Corr with J Grall, RJG re sale, TSA issues | 0.30 | 1450.00 | $435.00 |
| 03/06/2023 | DMB | AD | Corr with R Branning re regulatory issues | 0.20 | 1450.00 | $290.00 |
| 03/06/2023 | DMB | AD | Call with RJG re closing, cure issues | 0.30 | 1450.00 | $435.00 |
| 03/06/2023 | DMB | AD | Review sale docs re closing prep | 0.50 | 1450.00 | $725.00 |
| 03/06/2023 | DMB | AD | Review materials re closing, funds flow | 0.40 | 1450.00 | $580.00 |
| 03/06/2023 | DMB | AD | Review revised funds flow | 0.20 | 1450.00 | $290.00 |
| 03/06/2023 | DMB | AD | Further review sale docs re closing questions | 0.40 | 1450.00 | $580.00 |
| 03/06/2023 | DMB | AD | Prep for call with UCC counsel re sale, next steps | 0.30 | 1450.00 | $435.00 |
| 03/06/2023 | DMB | AD | Attend call with UCC counsel re sale, next steps | 0.40 | 1450.00 | $580.00 |
| 03/06/2023 | LDJ | AD | Review pending sale issues, closing tasks | 1.00 | 1745.00 | $1,745.00 |
| 03/06/2023 | RJG | AD | Participate in team all regarding closing coordination. | 0.40 | 1525.00 | $610.00 |
| 03/06/2023 | RJG | AD | Assist with closing preparations. | 0.50 | 1525.00 | $762.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    13

GigaMonster Networks LLC

Invoice 132726

31213    - 00001

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/06/2023 | RJG | AD | Coordinate regarding regulatory team's work. | 0.20 | 1525.00 | $305.00 |
| 03/06/2023 | MBL | AD | Review draft funds flow memorandum; emails with team re same. | 0.10 | 1445.00 | $144.50 |
| 03/06/2023 | JMF | AD | Review backup bidder APA. | 0.70 | 1275.00 | $892.50 |
| 03/06/2023 | JMF | AD | Review closing items and open issues re contracts. | 0.60 | 1275.00 | $765.00 |
| 03/06/2023 | TPC | AD | Review mechanics lien issues for former ROE vendor | 0.40 | 1125.00 | $450.00 |
| 03/06/2023 | PJK | AD | Emails with client re NDA | 0.20 | 1025.00 | $205.00 |
| 03/06/2023 | PJK | AD | Review funds flow and attention to closing issues (1.8), emails with PSZJ team re same (.3), research re same (.8) | 2.90 | 1025.00 | $2,972.50 |
| 03/06/2023 | PJK | AD | Attention to return of deposits, coordinate with V Arias re same, emails with bidders, emails with client re same | 0.40 | 1025.00 | $410.00 |
| 03/06/2023 | PJK | AD | Review Mansfield lien issues | 0.20 | 1025.00 | $205.00 |
| 03/07/2023 | NLH | AD | Internal correspondence re APA issues (1.3); work on APA issues (10.9) | 12.20 | 1075.00 | $13,115.00 |
| 03/07/2023 | DJB | AD | Conference call with Polsinelli re closing preparations (.4); Follow-up re closing tasks (1.3). | 1.70 | 1645.00 | $2,796.50 |
| 03/07/2023 | DJB | AD | Forward TSA to R Branning (.2); Advise Polsinelli re bill of sale and assignment forms (.2). | 0.40 | 1645.00 | $658.00 |
| 03/07/2023 | DJB | AD | Review TSA revisions (.2); Forward revised TSA to R Branning (.1); Communicate with Polsinelli re same (.1). | 0.40 | 1645.00 | $658.00 |
| 03/07/2023 | DJB | AD | Conference call with internal team re Unlisted Contracts schedule (.3); Telephone conference with AT re same (.2); E-mail re same to R Branning (.2). | 0.70 | 1645.00 | $1,151.50 |
| 03/07/2023 | DJB | AD | Telephone conference with R Branning re M&A agreement. | 0.30 | 1645.00 | $493.50 |
| 03/07/2023 | DJB | AD | Consider unlisted contracts schedule; Froward bring down certificates to R Gruber. | 0.30 | 1645.00 | $493.50 |
| 03/07/2023 | DJB | AD | Interoffice conference with N Hong re additional potential disclosure supplement items. | 0.30 | 1645.00 | $493.50 |
| 03/07/2023 | DJB | AD | Analysis of disclosure issues. | 1.20 | 1645.00 | $1,974.00 |
| 03/07/2023 | DMB | AD | Call with RJG re closing | 0.20 | 1450.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213   - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/07/2023 | DMB | AD | Internal team call re closing | 0.20 | 1450.00 | $290.00 |
| 03/07/2023 | DMB | AD | Corr with buyer, internal team re ROE issue | 0.60 | 1450.00 | $870.00 |
| 03/07/2023 | DMB | AD | Corr with DJB, N Hong re schedules | 0.30 | 1450.00 | $435.00 |
| 03/07/2023 | DMB | AD | Prep for closing checklist call | 0.20 | 1450.00 | $290.00 |
| 03/07/2023 | DMB | AD | Review/analysis re materials re ROE issue re closing | 1.20 | 1450.00 | $1,740.00 |
| 03/07/2023 | DMB | AD | Review materials re unlisted contracts | 0.70 | 1450.00 | $1,015.00 |
| 03/07/2023 | DMB | AD | Follow up call with DJB re closing | 0.10 | 1450.00 | $145.00 |
| 03/07/2023 | DMB | AD | Continue work on closing issues, review/analysis re closing drafts, APA issues | 2.10 | 1450.00 | $3,045.00 |
| 03/07/2023 | DMB | AD | Attend closing checklist call | 0.50 | 1450.00 | $725.00 |
| 03/07/2023 | LDJ | AD | Teleconference with PSZJ re: closing | 0.20 | 1745.00 | $349.00 |
| 03/07/2023 | LDJ | AD | Review closing issues, tasks | 0.80 | 1745.00 | $1,396.00 |
| 03/07/2023 | RJG | AD | Prepare for and participate in closing checklist call. | 0.50 | 1525.00 | $762.50 |
| 03/07/2023 | RJG | AD | Work on Funds Flow Memorandum. | 0.60 | 1525.00 | $915.00 |
| 03/07/2023 | RJG | AD | Email to buyer team regarding Funds Flow Memo. | 0.20 | 1525.00 | $305.00 |
| 03/07/2023 | RJG | AD | Revise Bring-Down Certificate. | 0.50 | 1525.00 | $762.50 |
| 03/07/2023 | RJG | AD | Circulate Bring-Down Certificate to buyer team. | 0.10 | 1525.00 | $152.50 |
| 03/07/2023 | RJG | AD | Conferences with David M. Bertenthal regarding closing matters. | 0.20 | 1525.00 | $305.00 |
| 03/07/2023 | RJG | AD | Participate in team call regarding IP diligence. | 0.40 | 1525.00 | $610.00 |
| 03/07/2023 | RJG | AD | Join team call regarding potential disclosure issues. | 0.30 | 1525.00 | $457.50 |
| 03/07/2023 | RJG | AD | Exchange messages with J. Grall regarding regulatory dialogue. | 0.20 | 1525.00 | $305.00 |
| 03/07/2023 | RJG | AD | Conference with David M. Bertenthal and J. Grall regarding regulatory dialogue. | 0.20 | 1525.00 | $305.00 |
| 03/07/2023 | JMF | AD | Review schedule supplement and emails re same (.3) and issues re assumed contracts and cure reserves (.9); review sale order and revisions to Appendix A re excluded contracts (.5); review bring down and purchaser certificates (.3); review TSA and Polsinelli's requested changes to same (.6); review closing checklist and updates re same (.4); review funds flow memorandum (.3); review buyer changes | 3.80 | 1275.00 | $4,845.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    15

GigaMonster Networks LLC

Invoice 132726

31213    - 00001

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and edits to exhibits to APA (.5). | | | |
| 03/07/2023 | PJK | AD | Research re additional closing issues, emails with PSZJ team re same | 1.20 | 1025.00 | $1,230.00 |
| 03/07/2023 | PJK | AD | Review open cure issues in context of closing items, research re same, emails with PSZJ team re same | 0.80 | 1025.00 | $820.00 |
| 03/07/2023 | PJK | AD | Attention to wire deposit returns, emails with V Arias re same | 0.40 | 1025.00 | $410.00 |
| 03/07/2023 | PJK | AD | Attention to closing issues and research re same, emails with client re same, emails with DMB re same | 0.80 | 1025.00 | $820.00 |
| 03/08/2023 | NLH | AD | Internal correspondence re APA issues (1.1); work on APA issues (11.2) | 12.30 | 1075.00 | $13,222.50 |
| 03/08/2023 | DJB | AD | Interoffice conference re Lofts disclosure (.2); Revise proposed disclosure (.3). | 0.50 | 1645.00 | $822.50 |
| 03/08/2023 | DJB | AD | Interoffice conference with D Berthenthal re Lofts disclosure (.2); Review of revisions to same (.2); Scheduling for closing conference call with Polsinelli (.2). | 0.60 | 1645.00 | $987.00 |
| 03/08/2023 | DMB | AD | Corr with TPC re cure issues | 0.30 | 1450.00 | $435.00 |
| 03/08/2023 | DMB | AD | Corr with JMF re closing issue | 0.10 | 1450.00 | $145.00 |
| 03/08/2023 | DMB | AD | Corr to lender re payoff info | 0.10 | 1450.00 | $145.00 |
| 03/08/2023 | DMB | AD | Corr to DJB re closing call | 0.10 | 1450.00 | $145.00 |
| 03/08/2023 | DMB | AD | Corr with buyer counsel re closing issues | 0.20 | 1450.00 | $290.00 |
| 03/08/2023 | DMB | AD | Call with MC counsel | 0.20 | 1450.00 | $290.00 |
| 03/08/2023 | DMB | AD | Internal corr re call with MC counsel | 0.10 | 1450.00 | $145.00 |
| 03/08/2023 | DMB | AD | Corr with DJB, N Hong re closing issues | 0.30 | 1450.00 | $435.00 |
| 03/08/2023 | DMB | AD | Corr with client re Whitaker park issues | 0.30 | 1450.00 | $435.00 |
| 03/08/2023 | DMB | AD | Internal corr re contract addition/deletion issues | 0.20 | 1450.00 | $290.00 |
| 03/08/2023 | DMB | AD | Corr from MC re backup bid | 0.10 | 1450.00 | $145.00 |
| 03/08/2023 | DMB | AD | Review materials re new contract, cure issues | 0.50 | 1450.00 | $725.00 |
| 03/08/2023 | DMB | AD | Review/comment re corr re Whitaker park issue | 0.30 | 1450.00 | $435.00 |
| 03/08/2023 | DMB | AD | Review/analysis re closing issues, APA supplements | 0.80 | 1450.00 | $1,160.00 |
| 03/08/2023 | DMB | AD | Review materials re schedules supplement | 0.70 | 1450.00 | $1,015.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

Page:    16
Invoice 132726
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/08/2023 | DMB | AD | Review APA re contract addition/deletion issues | 0.30 | 1450.00 | $435.00 |
| 03/08/2023 | DMB | AD | Follow up internal corr re Whitaker Park issues | 0.30 | 1450.00 | $435.00 |
| 03/08/2023 | DMB | AD | Research re Mansfield issue | 0.50 | 1450.00 | $725.00 |
| 03/08/2023 | RJG | AD | Participate in team call regarding closing coordination. | 0.40 | 1525.00 | $610.00 |
| 03/08/2023 | RJG | AD | Work with team on Lofts at Whitaker issue. | 0.30 | 1525.00 | $457.50 |
| 03/08/2023 | JMF | AD | Review assumed contract issues re Whitaker park and  dispute letter re same (.5). | 0.50 | 1275.00 | $637.50 |
| 03/08/2023 | JMF | AD | Review unlisted contract language and APA re same. | 0.40 | 1275.00 | $510.00 |
| 03/08/2023 | JMF | AD | Review schedule supplement to APA and related correspondences. | 0.40 | 1275.00 | $510.00 |
| 03/08/2023 | PJK | AD | Attention to Lofts issues, draft response to buyer, emails with client re same, emails with DMB re same | 0.80 | 1025.00 | $820.00 |
| 03/08/2023 | PJK | AD | Additional emails with PSZJ team re Lofts response, research re same | 0.60 | 1025.00 | $615.00 |
| 03/08/2023 | PJK | AD | Research re contracts issues under Skywire APA, emails with N Hong re smae | 0.80 | 1025.00 | $820.00 |
| 03/08/2023 | PJK | AD | Research re cure issues for closing purposes, emails with DMB re same | 0.40 | 1025.00 | $410.00 |
| 03/08/2023 | PJK | AD | Additional emails from TPC and DMB re cure issues, review info re same | 0.50 | 1025.00 | $512.50 |
| 03/09/2023 | NLH | AD | Internal correspondence re APA issues (.8); work on APA issues (4.7) | 5.50 | 1075.00 | $5,912.50 |
| 03/09/2023 | DJB | AD | Follow up re Lofts disclosure. | 0.10 | 1645.00 | $164.50 |
| 03/09/2023 | DJB | AD | Conference call with Polsinelli re closing tasks (.4); Draft corporate consents (2.0); Transmit same to R Branning (.2); Interoffice conference with T Cairns re member approval requirement (.2); Interoffice conference with R Gruber re member approval requirement (.2). | 3.00 | 1645.00 | $4,935.00 |
| 03/09/2023 | DJB | AD | Interoffice conference with N Hong re Unlisted Contracts (.4); Interoffice conference with D Bertenthal re same (.2); Review Second Amendment revisions by Jones Day (.4). | 1.00 | 1645.00 | $1,645.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

Page:    17
Invoice 132726
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/09/2023 | DJB | AD | Interoffice conference with D Bertenthal re corporate approvals (.2); Revise board consent (.6); Transmit same to Polsinelli (.2). | 1.00 | 1645.00 | $1,645.00 |
| 03/09/2023 | DMB | AD | Corr with N Hong, P Keane re Water Street | 0.20 | 1450.00 | $290.00 |
| 03/09/2023 | DMB | AD | Corr with N Hong re unlisted contracts | 0.20 | 1450.00 | $290.00 |
| 03/09/2023 | DMB | AD | Call from client re TSA | 0.10 | 1450.00 | $145.00 |
| 03/09/2023 | DMB | AD | Corr with JMF re MC transaction | 0.10 | 1450.00 | $145.00 |
| 03/09/2023 | DMB | AD | Corr with N Hong re schedules supp | 0.20 | 1450.00 | $290.00 |
| 03/09/2023 | DMB | AD | Corr from TPC re cure issues | 0.10 | 1450.00 | $145.00 |
| 03/09/2023 | DMB | AD | Corr with RJG re closing, regulatory issues | 0.30 | 1450.00 | $435.00 |
| 03/09/2023 | DMB | AD | Review/analysis re Water Street issues | 0.90 | 1450.00 | $1,305.00 |
| 03/09/2023 | DMB | AD | Review APA re "unlisted contracts" | 0.40 | 1450.00 | $580.00 |
| 03/09/2023 | DMB | AD | Review MC comments re Second Amendment | 0.30 | 1450.00 | $435.00 |
| 03/09/2023 | DMB | AD | Review draft schedules supp | 0.30 | 1450.00 | $435.00 |
| 03/09/2023 | DMB | AD | Review updated closing checklist | 0.20 | 1450.00 | $290.00 |
| 03/09/2023 | DMB | AD | Review materials re closing status, contract issues | 0.60 | 1450.00 | $870.00 |
| 03/09/2023 | DMB | AD | Follow up corr with N Hong, P Keane re unlisted contracts | 0.30 | 1450.00 | $435.00 |
| 03/09/2023 | DMB | AD | Initial review re MC draft APA | 0.90 | 1450.00 | $1,305.00 |
| 03/09/2023 | LDJ | AD | Review closing tasks | 0.70 | 1745.00 | $1,221.50 |
| 03/09/2023 | RJG | AD | Review revised Checklist and join in Checklist call with buyer and seller teams. | 0.50 | 1525.00 | $762.50 |
| 03/09/2023 | RJG | AD | Review draft "remnant APA" from MC Partners' counsel. | 0.60 | 1525.00 | $915.00 |
| 03/09/2023 | RJG | AD | Follow-up regarding status of regulatory work. | 0.20 | 1525.00 | $305.00 |
| 03/09/2023 | RJG | AD | Review and respond to revised ancillary documents. | 0.30 | 1525.00 | $457.50 |
| 03/09/2023 | JMF | AD | Review funds flow memorandum (.5); closing checklist updates (.4); telephone call with buyer team and N. Hong, R. Gruber, D. Barton re updates to same (.3); telephone calls with D. Bertenthal re wire payoff issues (.3); review assumed contract list and closing issues (.4) review Whitaker Park article and issues re ROE stay violation issues (.7); review | 4.20 | 1275.00 | $5,355.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    18

GigaMonster Networks LLC

Invoice 132726

31213    - 00001

March 31, 2023

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | sale order re cure and payment of dip and breakup fee issues (.5); review spreadsheet and Exhibit A re property circuit; issues (.6); and  schedule supplement (.2); review water street service agreement and emails re same (.3) | | | |
| 03/09/2023 | PJK | AD | Attention to various closing issues, emails with PSZJ team re same | 0.80 | 1025.00 | $820.00 |
| 03/09/2023 | PJK | AD | Research re cures and unlisted contracts for Skywire sale (.6), emails with DMB re same (.2) | 0.80 | 1025.00 | $820.00 |
| 03/09/2023 | PJK | AD | Additional from PSZJ team re various closing issues | 0.40 | 1025.00 | $410.00 |
| 03/09/2023 | TPC | AD | Teleconference with buyer counsel re: various issues related to sale closing | 0.50 | 1125.00 | $562.50 |
| 03/10/2023 | NLH | AD | Internal correspondence re APA issues (.3) | 0.30 | 1075.00 | $322.50 |
| 03/10/2023 | DJB | AD | Scheduling for call re Unlisted Contracts. | 0.20 | 1645.00 | $329.00 |
| 03/10/2023 | DJB | AD | Telephone conference with internal team re omitted contracts. | 0.20 | 1645.00 | $329.00 |
| 03/10/2023 | DJB | AD | Conference call with Team Polsinelli re Water District contracts. | 0.20 | 1645.00 | $329.00 |
| 03/10/2023 | DJB | AD | Revise 2nd amendment (.3); Transmit execution copy to Jones Day (.2); Forward pay-off to M Litvak (.2); Forward pay-off letter to client (.2); Forward member consents to client for signature (.2); Forward board consents to client for handling (.2). | 1.30 | 1645.00 | $2,138.50 |
| 03/10/2023 | DJB | AD | Interoffice conference with D Bertenthal re status of contract schedules. | 0.30 | 1645.00 | $493.50 |
| 03/10/2023 | DMB | AD | Internal team call re closing | 0.30 | 1450.00 | $435.00 |
| 03/10/2023 | DMB | AD | Call with Polsinelli re closing issues | 0.30 | 1450.00 | $435.00 |
| 03/10/2023 | DMB | AD | Call with client re closing, budget issues | 0.80 | 1450.00 | $1,160.00 |
| 03/10/2023 | DMB | AD | Corr from client, DJB re TSA issues | 0.30 | 1450.00 | $435.00 |
| 03/10/2023 | DMB | AD | Review materials re unlisted contract issues | 1.30 | 1450.00 | $1,885.00 |
| 03/10/2023 | DMB | AD | Review materials re TSA issues | 0.60 | 1450.00 | $870.00 |
| 03/10/2023 | DMB | AD | Review revised MC second amendment | 0.30 | 1450.00 | $435.00 |
| 03/10/2023 | DMB | AD | Review additional materials re unlisted contracts | 0.70 | 1450.00 | $1,015.00 |
| 03/10/2023 | DMB | AD | Follow up internal corr re unlisted contracts | 0.20 | 1450.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

Page:     19
Invoice 132726
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2023 | LDJ | AD | Review sale, funding issues | 0.30 | 1745.00 | $523.50 |
| 03/10/2023 | LDJ | AD | Work on closing issues, tasks | 1.00 | 1745.00 | $1,745.00 |
| 03/10/2023 | RJG | AD | Join in team call regarding unlisted contracts and schedule supplements. | 0.30 | 1525.00 | $457.50 |
| 03/10/2023 | RJG | AD | Join team call with R. Branning,David M. Bertenthal and Maxim B. Litvak regarding wind-down and next steps regarding MC Partners transaction. | 0.40 | 1525.00 | $610.00 |
| 03/10/2023 | RJG | AD | Join conference with Buyer counsel regarding response to S. Katona questions regarding unlisted contracts, etc. | 0.30 | 1525.00 | $457.50 |
| 03/10/2023 | RJG | AD | Review Sky Wire TSA. | 0.70 | 1525.00 | $1,067.50 |
| 03/10/2023 | RJG | AD | Review and respond to funds flow. | 0.30 | 1525.00 | $457.50 |
| 03/10/2023 | RJG | AD | Exchange messages with S. Katona regarding cures. | 0.20 | 1525.00 | $305.00 |
| 03/10/2023 | RJG | AD | Follow-up with R. Branning regarding purchaser cure obligations. | 0.20 | 1525.00 | $305.00 |
| 03/10/2023 | RJG | AD | Coordinate with R. Branning regarding execution of closing documents. | 0.20 | 1525.00 | $305.00 |
| 03/10/2023 | JMF | AD | Review sale order, procedures and procedures order re contract and APA issues (1.3); telephone call with D. Bertenthal, D. Barton, R. Gruber, Nina Hong and P. Keane re closing issues (.3) review supplemental contracts list and contracts to be assumed/assigned (.4); review updated closing task items (.3); review LLC agreement (.4); review unlisted contracts schedule and description re same (.3); review written consents re closing (.7); review backup APA changes (.8); review payoff letter (.2). | 4.70 | 1275.00 | $5,992.50 |
| 03/10/2023 | PJK | AD | Call with PSZJ team re Skywire closing and other issues | 0.40 | 1025.00 | $410.00 |
| 03/10/2023 | PJK | AD | Call with Skywire re cure/closing issues | 0.30 | 1025.00 | $307.50 |
| 03/10/2023 | PJK | AD | Call with J Grall re closing issues, attention to same | 0.40 | 1025.00 | $410.00 |
| 03/10/2023 | PJK | AD | Emails from PSZJ team re closing issues | 0.40 | 1025.00 | $410.00 |
| 03/11/2023 | DJB | AD | Review revised TSA and Polsinelli e-mails; Interoffice conference with D Bertenthal re same; Revise TSA; Transmit revised TSA to D Bertenthal. | 3.10 | 1645.00 | $5,099.50 |
| 03/11/2023 | DMB | AD | Corr with DJB re TSA revisions | 0.30 | 1450.00 | $435.00 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/11/2023 | DMB | AD | Corr with client re TSA | 0.20 | 1450.00 | $290.00 |
| 03/11/2023 | DMB | AD | Corr re MC second amendment | 0.20 | 1450.00 | $290.00 |
| 03/11/2023 | DMB | AD | Corr from RJG re funds flow | 0.20 | 1450.00 | $290.00 |
| 03/11/2023 | DMB | AD | Review/analysis re TSA revisions | 0.80 | 1450.00 | $1,160.00 |
| 03/11/2023 | DMB | AD | Review further TSA revisions | 0.60 | 1450.00 | $870.00 |
| 03/11/2023 | DMB | AD | Additional review/analysis re TSA issues | 0.90 | 1450.00 | $1,305.00 |
| 03/11/2023 | LDJ | AD | Teleconference with David Bertenthal re: TSA | 0.20 | 1745.00 | $349.00 |
| 03/11/2023 | RJG | AD | Work with team on closing of Sky Wire transaction. | 2.80 | 1525.00 | $4,270.00 |
| 03/11/2023 | JMF | AD | Review sale order and bid procedures re assumed contract deposit issues (1.3); review funds flow memo (.2); review TSA agreement (.5); review sale order re cure cap issues (.5); review Reno Kunzli agreement re property listing and cure issues (.3). | 2.80 | 1275.00 | $3,570.00 |
| 03/11/2023 | PJK | AD | Emails from DMB and client re TSA | 0.20 | 1025.00 | $205.00 |
| 03/11/2023 | PJK | AD | Various emails from PSZJ team re closing prep and logistics for Skywire sale | 0.40 | 1025.00 | $410.00 |
| 03/12/2023 | DJB | AD | Analysis of pay-off letter (.3); Transmit comments on pay-off letter to Jones Day (.5); Collect signatures on corporate resolutions (.2); Forward same to Polsinelli (.2); Interoffice conference with D Bertenthal re TSA (.2); Forward TSA to Polsinelli (.2); Review status of closing (.3). | 1.90 | 1645.00 | $3,125.50 |
| 03/12/2023 | DMB | AD | Call with DJB re TSA | 0.10 | 1450.00 | $145.00 |
| 03/12/2023 | DMB | AD | Corr with internal team, client re closing payments | 0.40 | 1450.00 | $580.00 |
| 03/12/2023 | DMB | AD | Calls with internal team re closing issues | 0.30 | 1450.00 | $435.00 |
| 03/12/2023 | DMB | AD | Review/analysis re TSA issues | 0.60 | 1450.00 | $870.00 |
| 03/12/2023 | DMB | AD | Review sale materials, closing materials drafts re closing issues | 1.40 | 1450.00 | $2,030.00 |
| 03/12/2023 | LDJ | AD | Work on closing issues | 0.40 | 1745.00 | $698.00 |
| 03/12/2023 | RJG | AD | Work on closing with team and buyer and DIP lender teams. | 4.80 | 1525.00 | $7,320.00 |
| 03/12/2023 | JMF | AD | Telephone call with D. Bertenthal re cure and DIP payoff issues (.2); review sale issues re payment of excess cure amounts and segregated amounts re | 2.70 | 1275.00 | $3,442.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:    21
GigaMonster Networks LLC                                   Invoice 132726
31213   - 00001                                           March 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | payoff letter (1.1); review cure status summary (.3); review issues re DIP payoff requirements re sale closing (.4); review written consents (.3); review proposed changes to TSA (.4). |  |  |  |
| 03/12/2023 | PJK | AD | Email from DMB re cure issues, review correspondence re same | 0.20 | 1025.00 | $205.00 |
| 03/12/2023 | PJK | AD | Various from PSZJ team re Skywire closing prep issues, attention to issues re same (.8), emails with PSZJ team re backup bidder issues and attention to issues re same (.5) | 1.30 | 1025.00 | $1,332.50 |
| 03/12/2023 | PJK | AD | Emails from DMB and client re TSA, attention to same | 0.30 | 1025.00 | $307.50 |
| 03/12/2023 | DMB | AD | Corr with client, MBL re prepetition TSA | 0.30 | 1450.00 | $435.00 |
| 03/12/2023 | DMB | AD | Review DIP materials re prepetition tsa issue | 0.70 | 1450.00 | $1,015.00 |
| 03/13/2023 | NLH | AD | Internal correspondence re APA issues (.5); work on APA related issues (3.1); Mountain Express Oil - work on resolutions and related issues (2.6); Internal Zoom call re resolutions (.5) | 6.70 | 1075.00 | $7,202.50 |
| 03/13/2023 | DJB | AD | Preparation for closing including multiple conference calls, review of documents, and collection of signatures. | 7.00 | 1645.00 | $11,515.00 |
| 03/13/2023 | DMB | AD | Corr with closing issues | 0.30 | 1450.00 | $435.00 |
| 03/13/2023 | DMB | AD | Call with DJB re closing docs, status | 0.20 | 1450.00 | $290.00 |
| 03/13/2023 | DMB | AD | Call with client re closing issues | 0.30 | 1450.00 | $435.00 |
| 03/13/2023 | DMB | AD | Call with buyer re closing issues .5; follow up call with Chris Ward .1 | 0.60 | 1450.00 | $870.00 |
| 03/13/2023 | DMB | AD | Call with MC Partners counsel re closing issues, status | 0.30 | 1450.00 | $435.00 |
| 03/13/2023 | DMB | AD | Corr with buyer counsel re closing issues | 0.20 | 1450.00 | $290.00 |
| 03/13/2023 | DMB | AD | Corr with TPC re cure issues | 0.10 | 1450.00 | $145.00 |
| 03/13/2023 | DMB | AD | Corr with internal team re TSA issues | 0.20 | 1450.00 | $290.00 |
| 03/13/2023 | DMB | AD | Corr with client re unlisted contracts | 0.20 | 1450.00 | $290.00 |
| 03/13/2023 | DMB | AD | Corr with internal team re unlisted contract issues | 0.30 | 1450.00 | $435.00 |
| 03/13/2023 | DMB | AD | Review materials re closing issues per buyer call | 0.80 | 1450.00 | $1,160.00 |
| 03/13/2023 | DMB | AD | Review materials re TSA issues | 0.60 | 1450.00 | $870.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

Page:    22
Invoice 132726
March 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/13/2023 | DMB | AD | Review materials re unlisted contracts | 0.50 | 1450.00 | $725.00 |
| 03/13/2023 | DMB | AD | Review further revisions re closing docs | 0.50 | 1450.00 | $725.00 |
| 03/13/2023 | DMB | AD | Follow up call with client re closing issues | 0.20 | 1450.00 | $290.00 |
| 03/13/2023 | DMB | AD | Follow up corr with internal team re closing mechanics | 0.30 | 1450.00 | $435.00 |
| 03/13/2023 | LDJ | AD | Review closing open issues | 0.70 | 1745.00 | $1,221.50 |
| 03/13/2023 | RJG | AD | Work on closing with team and buyer and DIP lender teams. | 5.40 | 1525.00 | $8,235.00 |
| 03/13/2023 | JMF | AD | Review sale procedures and issues re stalking horse breakup fee and expense reimbursement and payoff letter (1.3); telephone call with D. Bertenthal re same (.1); review TSA edits (.4); review list of contracts and APA issues re assumption (.5) review Crestline consents re closing (.3); review cure summary re cure cap issues (.3); review schedule A and APA re cure issues (.7). | 3.60 | 1275.00 | $4,590.00 |
| 03/13/2023 | PJK | AD | Call with TPC and client re cure/sale issues | 0.20 | 1025.00 | $205.00 |
| 03/13/2023 | PJK | AD | Attention to closing issues, prepare summary re postclosing obligations, email with DMB re same, various emails from PSZJ team re closing issues | 1.80 | 1025.00 | $1,845.00 |
| 03/13/2023 | PJK | AD | Call with PSZJ team re closing issues (.5), attention to additional closing issues (.4) | 0.90 | 1025.00 | $922.50 |
| 03/13/2023 | PJK | AD | Research re TSA issues, emails with DMB re same | 0.60 | 1025.00 | $615.00 |
| 03/13/2023 | TPC | AD | Further correspondence with team and buyer related to sale closing | 0.80 | 1125.00 | $900.00 |
| 03/14/2023 | NLH | AD | Work on closing matters (1.6) | 1.60 | 1075.00 | $1,720.00 |
| 03/14/2023 | DJB | AD | Review comments on TSA schedule (1.1); Communicate with client re same (1.1); Follow-up re 1st Amendment signature page (.5); Track TSA schedules (2.1); Track signatures (1.0); Track wires (.6). | 6.40 | 1645.00 | $10,528.00 |
| 03/14/2023 | DJB | AD | Respond to P Keane re post-closing tasks. | 0.30 | 1645.00 | $493.50 |
| 03/14/2023 | DMB | AD | Call with client re closing payments | 0.30 | 1450.00 | $435.00 |
| 03/14/2023 | DMB | AD | Call with RJG re closing issues | 0.20 | 1450.00 | $290.00 |
| 03/14/2023 | DMB | AD | Call with LDJ re closing | 0.10 | 1450.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    23

GigaMonster Networks LLC

Invoice 132726

31213   - 00001

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/14/2023 | DMB | AD | Corr with client re closing payments | 0.10 | 1450.00 | $145.00 |
| 03/14/2023 | DMB | AD | Call with P Keane re post closing issues | 0.10 | 1450.00 | $145.00 |
| 03/14/2023 | DMB | AD | Corr with DJB re TSA revisions | 0.20 | 1450.00 | $290.00 |
| 03/14/2023 | DMB | AD | Corr with client re TSA | 0.30 | 1450.00 | $435.00 |
| 03/14/2023 | DMB | AD | Corr with DJB re closing issues | 0.20 | 1450.00 | $290.00 |
| 03/14/2023 | DMB | AD | Call with client re TSA, closing | 0.20 | 1450.00 | $290.00 |
| 03/14/2023 | DMB | AD | Call with RJG re closing, TSA | 0.10 | 1450.00 | $145.00 |
| 03/14/2023 | DMB | AD | Work on final closing issues, docs | 1.20 | 1450.00 | $1,740.00 |
| 03/14/2023 | DMB | AD | Review/comment re draft corr to client re post closing issues | 0.30 | 1450.00 | $435.00 |
| 03/14/2023 | DMB | AD | Review Polsinelli corr re cures | 0.20 | 1450.00 | $290.00 |
| 03/14/2023 | DMB | AD | Review TSA revisions | 0.40 | 1450.00 | $580.00 |
| 03/14/2023 | DMB | AD | Follow up Call with client re closing payments | 0.20 | 1450.00 | $290.00 |
| 03/14/2023 | DMB | AD | Attention to issues re potential MC deal | 0.50 | 1450.00 | $725.00 |
| 03/14/2023 | DMB | AD | Brief research re cure issues | 0.60 | 1450.00 | $870.00 |
| 03/14/2023 | LDJ | AD | Multiple calls with PSZJ re: closing | 0.20 | 1745.00 | $349.00 |
| 03/14/2023 | RJG | AD | Finish with closing of Sky Wire transaction. | 3.20 | 1525.00 | $4,880.00 |
| 03/14/2023 | MBL | AD | Misc. emails with team and opposing counsel re sale closing. | 0.10 | 1445.00 | $144.50 |
| 03/14/2023 | JMF | AD | Review final sale and issues and emails re closing. | 0.80 | 1275.00 | $1,020.00 |
| 03/14/2023 | JMF | AD | Review wind down budget re closing issues. | 0.50 | 1275.00 | $637.50 |
| 03/14/2023 | JMF | AD | Review sale order re cure objection and holdback issues. | 0.40 | 1275.00 | $510.00 |
| 03/14/2023 | TPC | AD | Various correspondence in support of sale closing | 0.40 | 1125.00 | $450.00 |
| 03/14/2023 | PJK | AD | Review various sale related issues and closing issues, prep draft list of go forward tasks, research re same (1.3), emails with PSZJ team re same (.4) | 1.70 | 1025.00 | $1,742.50 |
| 03/14/2023 | PJK | AD | Review CPO issues, emails with client re same | 0.30 | 1025.00 | $307.50 |
| 03/14/2023 | PJK | AD | Emails from PSZJ team re closing issues, attention to same | 0.50 | 1025.00 | $512.50 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213    - 00001

Page:    24

Invoice 132726

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/15/2023 | DMB | AD | Call with client re MC deal | 0.30 | 1450.00 | $435.00 |
| 03/15/2023 | DMB | AD | Call with MC counsel | 0.20 | 1450.00 | $290.00 |
| 03/15/2023 | DMB | AD | Corr from client re MC backlog properties | 0.10 | 1450.00 | $145.00 |
| 03/15/2023 | DMB | AD | Corr with UCC, client re closing | 0.20 | 1450.00 | $290.00 |
| 03/15/2023 | DMB | AD | Review materials re potential MC transaction | 0.60 | 1450.00 | $870.00 |
| 03/15/2023 | DMB | AD | Review materials re MC backlog properties | 0.40 | 1450.00 | $580.00 |
| 03/15/2023 | LDJ | AD | Correspondence with PSZJ re: closing | 0.20 | 1745.00 | $349.00 |
| 03/15/2023 | RJG | AD | Prepare for and participate in call with R. Branning and David M. Bertenthal regarding "remnant" transaction. | 0.30 | 1525.00 | $457.50 |
| 03/15/2023 | RJG | AD | Review and prepare comments to proposed "remnant" Asset Purchase Agreement. | 1.70 | 1525.00 | $2,592.50 |
| 03/15/2023 | JMF | AD | Review direct path APA. | 1.20 | 1275.00 | $1,530.00 |
| 03/15/2023 | PJK | AD | Call with PSZJ team re open issues | 0.50 | 1025.00 | $512.50 |
| 03/16/2023 | DMB | AD | Corr with RJG re open issues list re potential transaction | 0.20 | 1450.00 | $290.00 |
| 03/16/2023 | DMB | AD | Corr from N Hong, buyer re closing | 0.10 | 1450.00 | $145.00 |
| 03/16/2023 | DMB | AD | Review draft open issues list re potential MC transaction | 0.30 | 1450.00 | $435.00 |
| 03/16/2023 | DMB | AD | Review draft MC APA re open issues list | 0.60 | 1450.00 | $870.00 |
| 03/16/2023 | RJG | AD | Message to David M. Bertenthal regarding "remnant" transaction. | 0.40 | 1525.00 | $610.00 |
| 03/17/2023 | DMB | AD | Corr with RJG re MC APA | 0.10 | 1450.00 | $145.00 |
| 03/17/2023 | DMB | AD | Corr with client re MC sale | 0.10 | 1450.00 | $145.00 |
| 03/17/2023 | DMB | AD | Further review draft MC APA | 0.50 | 1450.00 | $725.00 |
| 03/17/2023 | LDJ | AD | Review TSA issues | 0.30 | 1745.00 | $523.50 |
| 03/17/2023 | RJG | AD | Messages to R. Branning regarding "remnant" transaction issues. | 0.30 | 1525.00 | $457.50 |
| 03/17/2023 | JMF | AD | Review TSA post closing issues. | 0.50 | 1275.00 | $637.50 |
| 03/18/2023 | DMB | AD | Corr from RJG re potential MC sale | 0.10 | 1450.00 | $145.00 |
| 03/18/2023 | DMB | AD | Review TSA re outstanding tasks | 0.30 | 1450.00 | $435.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

Page:    25
Invoice 132726
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2023 | LDJ | AD | Review TSA issues | 0.20 | 1745.00 | $349.00 |
| 03/18/2023 | RJG | AD | Respond to R. Branning message re proposed "remnant" transaction. | 0.20 | 1525.00 | $305.00 |
| 03/19/2023 | DMB | AD | Further review proposed MC APA re remnant properties, issues list re APA | 0.70 | 1450.00 | $1,015.00 |
| 03/20/2023 | DMB | AD | Work on issues list re MC proposed sale | 0.50 | 1450.00 | $725.00 |
| 03/20/2023 | DMB | AD | Corr with client re MC proposed sale | 0.20 | 1450.00 | $290.00 |
| 03/20/2023 | DMB | AD | Corr to MC counsel re proposed transaction | 0.20 | 1450.00 | $290.00 |
| 03/20/2023 | DMB | AD | Prep for client call re MC sale issues | 0.20 | 1450.00 | $290.00 |
| 03/20/2023 | DMB | AD | Attend client call re MC sale issues | 0.50 | 1450.00 | $725.00 |
| 03/20/2023 | RJG | AD | Team call regarding respond to MC proposed transactions. | 0.40 | 1525.00 | $610.00 |
| 03/20/2023 | RJG | AD | Prepare revised issue List and send to David M. Bertenthal. | 0.60 | 1525.00 | $915.00 |
| 03/20/2023 | JMF | AD | Review sale order, APA and revised motion re contract rejection and abandonment issues. | 1.40 | 1275.00 | $1,785.00 |
| 03/20/2023 | JMF | AD | Review MC  APA and open issues re same. | 0.80 | 1275.00 | $1,020.00 |
| 03/20/2023 | TPC | AD | Review cure notices, APA, etc. re: draft notice of payment of cure amounts to buyer | 1.20 | 1125.00 | $1,350.00 |
| 03/20/2023 | PJK | AD | Call with R Branning and PSZJ team re open issues re Skywire sale and potential sale re MC | 0.40 | 1025.00 | $410.00 |
| 03/20/2023 | PJK | AD | Emails from PSZJ team re APA issues re MC Partners sale | 0.30 | 1025.00 | $307.50 |
| 03/20/2023 | DMB | AD | Review/analysis re post sale open items list | 0.30 | 1450.00 | $435.00 |
| 03/20/2023 | PJK | AD | Research re DP properties and exit properties, review lists, emails with DMB re same | 0.50 | 1025.00 | $512.50 |
| 03/20/2023 | PJK | AD | Updates to postclosing tasks list, email to client re same | 0.50 | 1025.00 | $512.50 |
| 03/21/2023 | DMB | AD | Corr from Polsinelli re additional property interest | 0.10 | 1450.00 | $145.00 |
| 03/21/2023 | DMB | AD | Review MC responses re issues list | 0.30 | 1450.00 | $435.00 |
| 03/21/2023 | RJG | AD | Review MC's response to issue List. | 0.40 | 1525.00 | $610.00 |
| 03/21/2023 | MFC | AD | Emails regarding post-closing matters. | 0.10 | 1350.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    26

GigaMonster Networks LLC

Invoice 132726

31213    - 00001

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/21/2023 | JMF | AD | Review cure issues re sale order and APA re Assumed Contracts. | 0.40 | 1275.00 | $510.00 |
| 03/21/2023 | JMF | AD | Review sale closing issues and checklist of same. | 0.50 | 1275.00 | $637.50 |
| 03/21/2023 | PJK | AD | Emails with R Branning re postclosing tasks | 0.30 | 1025.00 | $307.50 |
| 03/22/2023 | DMB | AD | Call with client re MC issues | 0.60 | 1450.00 | $870.00 |
| 03/22/2023 | DMB | AD | Corr with MC counsel | 0.10 | 1450.00 | $145.00 |
| 03/22/2023 | DMB | AD | Corr with Polsinelli re misc asset sales | 0.10 | 1450.00 | $145.00 |
| 03/22/2023 | DMB | AD | Corr from buyer re cures | 0.10 | 1450.00 | $145.00 |
| 03/22/2023 | DMB | AD | Prep for call with client re cure issues | 0.30 | 1450.00 | $435.00 |
| 03/22/2023 | DMB | AD | Review materials re MC proposal | 0.40 | 1450.00 | $580.00 |
| 03/22/2023 | DMB | AD | Attend call with client re cure, misc sale issues | 0.70 | 1450.00 | $1,015.00 |
| 03/22/2023 | RJG | AD | Review and respond to MC response to issue List regarding follow-up transaction. | 0.40 | 1525.00 | $610.00 |
| 03/22/2023 | RJG | AD | Prepare for and participate in call with R. Branning, David M. Bertenthal and Peter J. Keane regarding further MC transaction. | 0.30 | 1525.00 | $457.50 |
| 03/22/2023 | PJK | AD | Call with DMB, R Gruber, and client re MC transaction points | 0.60 | 1025.00 | $615.00 |
| 03/23/2023 | DMB | AD | Corr from client re MC deal | 0.10 | 1450.00 | $145.00 |
| 03/23/2023 | DMB | AD | Corr from buyer counsel | 0.10 | 1450.00 | $145.00 |
| 03/23/2023 | RJG | AD | Prepare for and participate in call with R. Branning and David M. Bertenthal regarding MC response to Issue list and next steps in proposed transaction. | 0.40 | 1525.00 | $610.00 |
| 03/24/2023 | DMB | AD | Call with RJG re MC sale issues | 0.10 | 1450.00 | $145.00 |
| 03/24/2023 | DMB | AD | Corr with client, RJG re MC Partners | 0.30 | 1450.00 | $435.00 |
| 03/24/2023 | DMB | AD | Corr with RJG re misc sales | 0.20 | 1450.00 | $290.00 |
| 03/24/2023 | DMB | AD | Corr with client re misc sales | 0.10 | 1450.00 | $145.00 |
| 03/24/2023 | DMB | AD | Review/analysis re sale doc form for misc assets | 0.50 | 1450.00 | $725.00 |
| 03/24/2023 | DMB | AD | Review materials re post closing issues | 0.40 | 1450.00 | $580.00 |
| 03/24/2023 | DMB | AD | Follow up corr with RJG, client re MC Partners | 0.20 | 1450.00 | $290.00 |
| 03/24/2023 | RJG | AD | Research and respond to R. Branning questions | 0.60 | 1525.00 | $915.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding GM's obligations under short-term Asset Purchase Agreement. | | | |
| 03/24/2023 | RJG | AD | Exchange messages with R. Branning regarding Nashville transaction. | 0.30 | 1525.00 | $457.50 |
| 03/24/2023 | RJG | AD | Conference with David M. Bertenthal regarding status of further transaction with MC Partners. | 0.10 | 1525.00 | $152.50 |
| 03/24/2023 | RJG | AD | Work on stream-lined documentation for one-off small transactions. | 0.90 | 1525.00 | $1,372.50 |
| 03/24/2023 | RJG | AD | Exchange messages with David M. Bertenthal regarding one-off transactions. | 0.20 | 1525.00 | $305.00 |
| 03/24/2023 | PJK | AD | Research re de minimis asset sale procedures motions, emails with TPC re same | 0.30 | 1025.00 | $307.50 |
| 03/25/2023 | DMB | AD | Corr with RJG re MC prepetition transaction | 0.10 | 1450.00 | $145.00 |
| 03/25/2023 | DMB | AD | Corr with RJG re form misc sale APA | 0.10 | 1450.00 | $145.00 |
| 03/25/2023 | DMB | AD | Corr with client re MC prepetition sale | 0.10 | 1450.00 | $145.00 |
| 03/25/2023 | DMB | AD | Further review form misc sale APA | 0.50 | 1450.00 | $725.00 |
| 03/25/2023 | RJG | AD | Review short-term Asset Purchase Agreement and TSA regarding dispute about GigaMonster's ongoing obligations. | 0.20 | 1525.00 | $305.00 |
| 03/25/2023 | RJG | AD | Email exchange with R. Branning regarding developing issues regarding ongoing obligations under short-term Asset Purchase Agreement. | 0.30 | 1525.00 | $457.50 |
| 03/25/2023 | RJG | AD | Prepare and send template agreement for one-off transactions. | 1.30 | 1525.00 | $1,982.50 |
| 03/26/2023 | DMB | AD | Corr with TPC re misc sales | 0.10 | 1450.00 | $145.00 |
| 03/27/2023 | DMB | AD | Corr with client re MC transaction | 0.20 | 1450.00 | $290.00 |
| 03/27/2023 | DMB | AD | Corr with MC counsel | 0.10 | 1450.00 | $145.00 |
| 03/27/2023 | DMB | AD | Corr with client re misc sales | 0.20 | 1450.00 | $290.00 |
| 03/27/2023 | DMB | AD | Corr from client re TSA | 0.10 | 1450.00 | $145.00 |
| 03/27/2023 | DMB | AD | Work on misc asset sale issues | 0.50 | 1450.00 | $725.00 |
| 03/27/2023 | JMF | AD | Review open issues re supplemental APA. | 0.40 | 1275.00 | $510.00 |
| 03/27/2023 | TPC | AD | Draft motion for de minimis asset sales | 2.40 | 1125.00 | $2,700.00 |
| 03/28/2023 | DMB | AD | Call with TPC re misc sale issues | 0.20 | 1450.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    28

GigaMonster Networks LLC

Invoice 132726

31213    - 00001

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2023 | DMB | AD | Corr with client re Lincoln Crossing | 0.10 | 1450.00 | $145.00 |
| 03/28/2023 | DMB | AD | Internal call re misc sale issues | 0.20 | 1450.00 | $290.00 |
| 03/28/2023 | RJG | AD | Join team call regarding going forward sale issues to be addressed. | 0.30 | 1525.00 | $457.50 |
| 03/28/2023 | PJK | AD | Review medical/office exit list, emails with client re same, emails to UCC and Barings re same | 0.50 | 1025.00 | $512.50 |
| 03/29/2023 | DMB | AD | Call to RJG re sale issues | 0.10 | 1450.00 | $145.00 |
| 03/29/2023 | DMB | AD | Call with TPC re misc asset sales | 0.10 | 1450.00 | $145.00 |
| 03/29/2023 | DMB | AD | Corr with RJG, client re misc sale APA | 0.20 | 1450.00 | $290.00 |
| 03/29/2023 | DMB | AD | Corr from RJG re sale process | 0.10 | 1450.00 | $145.00 |
| 03/29/2023 | DMB | AD | Review materials re potential misc sales issues | 0.50 | 1450.00 | $725.00 |
| 03/29/2023 | DMB | AD | Analysis re contract issue re misc sale motion | 0.40 | 1450.00 | $580.00 |
| 03/29/2023 | RJG | AD | Work with R.Branning and Timothy P. Cairns on Bill of Sale, Assignment and Agreement. | 0.40 | 1525.00 | $610.00 |
| 03/29/2023 | TPC | AD | Review bill of sale, other sale documents re: document additional asset sales | 1.50 | 1125.00 | $1,687.50 |
| 03/29/2023 | TPC | AD | Review and revise motion for de minimis asset sales | 2.10 | 1125.00 | $2,362.50 |
| 03/30/2023 | DMB | AD | Corr with RJG, TPC misc asset sale issues | 0.30 | 1450.00 | $435.00 |
| 03/30/2023 | DMB | AD | Corr with client, RJG re MC sale | 0.20 | 1450.00 | $290.00 |
| 03/30/2023 | DMB | AD | Corr from RJG, T Wearsch re MC sale | 0.10 | 1450.00 | $145.00 |
| 03/30/2023 | DMB | AD | Further corr with RJG, TPC re misc sales APA | 0.20 | 1450.00 | $290.00 |
| 03/30/2023 | DMB | AD | Additional review re form APA re misc sales | 0.50 | 1450.00 | $725.00 |
| 03/30/2023 | RJG | AD | Work on de minimus sales issues with David M. Bertenthal, Timothy P. Cairns, and  R. Branning and draft agreement. | 1.20 | 1525.00 | $1,830.00 |
| 03/30/2023 | RJG | AD | Send draft of de minimus sale agreement to Sky Wire counsel. | 0.20 | 1525.00 | $305.00 |
| 03/30/2023 | RJG | AD | Exchange messages with J. Grall regarding status of further transaction with MC Partners. | 0.20 | 1525.00 | $305.00 |
| 03/30/2023 | RJG | AD | Exchange messages with T. Wearsch and R. Branning regarding status of further transaction with MC Partners. | 0.30 | 1525.00 | $457.50 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

Page:    29
Invoice 132726
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/30/2023 | TPC | AD | Correspond with team re: additional sale documentation | 0.30 | 1125.00 | $337.50 |
| 03/31/2023 | DMB | AD | Review revisions re misc sale motion | 0.30 | 1450.00 | $435.00 |
| 03/31/2023 | MFC | AD | Conference with TPC regarding COC and stip for taxing authority re sale order. | 0.10 | 1350.00 | $135.00 |
| 03/31/2023 | PJK | AD | Review de minimis sale motion, edits to draft, email to TPC re same | 0.50 | 1025.00 | $512.50 |
| | | | | **494.80** | | **$646,843.50** |

## Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/15/2023 | LDJ | BL | Review DirectPath issues | 0.80 | 1745.00 | $1,396.00 |
| 02/16/2023 | LDJ | BL | Review pending issues, tasks, next steps | 2.00 | 1745.00 | $3,490.00 |
| 02/21/2023 | LDJ | BL | Review DirectPath issues, strategy | 0.70 | 1745.00 | $1,221.50 |
| 03/01/2023 | DMB | BL | Conf with TPC re DirecPath, Kromer issues | 0.30 | 1450.00 | $435.00 |
| 03/01/2023 | LDJ | BL | Preparation of arguments and testimony for 3/2 hearing | 6.50 | 1745.00 | $11,342.50 |
| 03/01/2023 | PEC | BL | Review 3/2/23 Hearing Binder updates and send to chambers | 0.10 | 545.00 | $54.50 |
| 03/01/2023 | MFC | BL | Review amended agenda and emails re same. | 0.10 | 1350.00 | $135.00 |
| 03/01/2023 | MFC | BL | Emails with TPC, PJK and ID re amended agenda and changes thereto. | 0.20 | 1350.00 | $270.00 |
| 03/01/2023 | TPC | BL | Review and revise amended agendas | 0.50 | 1125.00 | $562.50 |
| 03/01/2023 | TPC | BL | Various preparations for hearing | 1.60 | 1125.00 | $1,800.00 |
| 03/01/2023 | PJK | BL | Review Central Authority submission, email to trustee re same | 0.40 | 1025.00 | $410.00 |
| 03/01/2023 | IDD | BL | Draft 1st Amended Agenda for hearing on 3/2/2023 (.7); file same with the Court (.2); arrange for service of same (.1); forward updated documents to Judge's Chambers (.2) | 1.20 | 545.00 | $654.00 |
| 03/02/2023 | IDD | BL | Upload proposed Order on Motion to Seal to Judge's Chambers | 0.10 | 545.00 | $54.50 |
| 03/02/2023 | LDJ | BL | Preparation for 3/2 hearing | 4.50 | 1745.00 | $7,852.50 |
| 03/02/2023 | LDJ | BL | Attend 3/2 hearing | 1.50 | 1745.00 | $2,617.50 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213    - 00001

Page:    30

Invoice 132726

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2023 | TPC | BL | Review and revise amended agenda | 0.40 | 1125.00 | $450.00 |
| 03/02/2023 | TPC | BL | Review pleadings and prepare for sale hearing | 1.60 | 1125.00 | $1,800.00 |
| 03/02/2023 | PJK | BL | Attend hearing | 1.00 | 1025.00 | $1,025.00 |
| 03/02/2023 | PJK | BL | Review critical dates memo | 0.20 | 1025.00 | $205.00 |
| 03/02/2023 | IDD | BL | Draft 2nd amended agenda for hearing on 3/2/2023 (.5); file same with the Court (.2); arrange for service of same on required parties (.1); forward updated documents to Judge's Chambers (.2) | 1.00 | 545.00 | $545.00 |
| 03/03/2023 | TPC | BL | Review UCC document requests and work with team re: response | 1.70 | 1125.00 | $1,912.50 |
| 03/05/2023 | LDJ | BL | Review critical dates memo, docket | 0.20 | 1745.00 | $349.00 |
| 03/06/2023 | LDJ | BL | Teleconference with Committee counsel re: pending issues | 0.50 | 1745.00 | $872.50 |
| 03/06/2023 | PJK | BL | Review critical dates memo and docket, attention to upcoming deadlines | 0.40 | 1025.00 | $410.00 |
| 03/06/2023 | PJK | BL | Attention to Regions issues, emails with client re same | 0.30 | 1025.00 | $307.50 |
| 03/07/2023 | PJK | BL | Review critical dates memo, attention to scheduling issues, emails with DMB re same | 0.60 | 1025.00 | $615.00 |
| 03/07/2023 | PJK | BL | Attention to Lofts at Whitaker issues, emails with PSZJ team re same, research re same | 0.70 | 1025.00 | $717.50 |
| 03/08/2023 | DMB | BL | Corr with Barings counsel | 0.10 | 1450.00 | $145.00 |
| 03/09/2023 | MFC | BL | Emails with ID regarding matters on for 3/14 and 3/20 hearings. | 0.10 | 1350.00 | $135.00 |
| 03/09/2023 | TPC | BL | Correspond with court and team re: scheduling hearing | 0.20 | 1125.00 | $225.00 |
| 03/09/2023 | PJK | BL | Emails with PSZJ team re Lofts | 0.20 | 1025.00 | $205.00 |
| 03/09/2023 | IDD | BL | Draft Agenda for hearing on 3/14/2023 | 0.50 | 545.00 | $272.50 |
| 03/10/2023 | LDJ | BL | Review matters scheduled for 3/14 hearing | 0.20 | 1745.00 | $349.00 |
| 03/10/2023 | MFC | BL | Emails re agenda for 3/14 hearing. | 0.10 | 1350.00 | $135.00 |
| 03/10/2023 | TPC | BL | Correspond with court and team re: hearing status | 0.30 | 1125.00 | $337.50 |
| 03/10/2023 | TPC | BL | Revise, edit, file agenda | 0.40 | 1125.00 | $450.00 |
| 03/10/2023 | PJK | BL | Review 3/14 agenda | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

Page:    31
Invoice 132726
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2023 | PJK | BL | Review critical dates memo | 0.20 | 1025.00 | $205.00 |
| 03/10/2023 | IDD | BL | Draft Certification of Counsel for Omnibus Hearing Order on 4/18/2023 (.3); revise draft Agenda for 3/14/2023 hearing (.3); file same with the Court (.2); arrange for pleadings binder to be delivered to Judge's Chambers (.1); draft Amended Agenda to cancel the 3/14/2023 hearing (.2) | 1.10 | 545.00 | $599.50 |
| 03/12/2023 | LDJ | BL | Review docket, critical dates | 0.20 | 1745.00 | $349.00 |
| 03/13/2023 | DMB | BL | Corr with TPC re UCC diligence requests | 0.10 | 1450.00 | $145.00 |
| 03/13/2023 | DMB | BL | Review draft responses re UCC diligence request | 0.40 | 1450.00 | $580.00 |
| 03/13/2023 | LDJ | BL | Correspondence with PSZJ re: 3/14 hearing, cancellation | 0.20 | 1745.00 | $349.00 |
| 03/13/2023 | MFC | BL | Emails with TPC and ID regarding tomorrow's hearing. | 0.10 | 1350.00 | $135.00 |
| 03/13/2023 | TPC | BL | Review UCC document requests and information in data room | 1.10 | 1125.00 | $1,237.50 |
| 03/13/2023 | TPC | BL | Review and file agenda to cancel hearing | 0.20 | 1125.00 | $225.00 |
| 03/14/2023 | DMB | BL | Corr with P Keane re removal | 0.10 | 1450.00 | $145.00 |
| 03/14/2023 | MFC | BL | EMails with TPC and PJK regarding omnibus hearings. | 0.10 | 1350.00 | $135.00 |
| 03/14/2023 | TPC | BL | Correspond with team re: scheduling omnibus hearings | 0.20 | 1125.00 | $225.00 |
| 03/14/2023 | TPC | BL | Correspond with team re: UCC 2004 against Barings | 0.30 | 1125.00 | $337.50 |
| 03/14/2023 | PJK | BL | Emails with PSZJ team re omni dates (.2), review critical dates memo (.2), emails with PSZJ team re extension motions (.2), obtain removal extension forms and emails with E Corma re same (.3) | 0.90 | 1025.00 | $922.50 |
| 03/14/2023 | IDD | BL | Draft Agenda to cancel hearing on 3/20/2023 (.4); file same with the Court (.2); arrange for service of same on required parties (.1);  file Certification of Counsel with proposed Omnibus Hearing Order for 4/18/2023 with the Court (.2); upload proposed Order to Judge's Chambers (.1) | 1.00 | 545.00 | $545.00 |
| 03/15/2023 | DMB | BL | Call with client re next steps, open issues | 0.40 | 1450.00 | $580.00 |
| 03/15/2023 | DMB | BL | Internal call re UCC info requests | 0.30 | 1450.00 | $435.00 |
| 03/15/2023 | LDJ | BL | Review Committee discovery issues, next steps | 1.00 | 1745.00 | $1,745.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/15/2023 | LDJ | BL | Teleconference with PSZJ re: open issues, next steps | 0.30 | 1745.00 | $523.50 |
| 03/15/2023 | TPC | BL | Review correspondence and investigate various document production issues | 0.70 | 1125.00 | $787.50 |
| 03/15/2023 | TPC | BL | Teleconference with team re: document production issues | 0.40 | 1125.00 | $450.00 |
| 03/15/2023 | IDD | BL | Draft agenda for hearing on 4/18/2023 | 0.40 | 545.00 | $218.00 |
| 03/16/2023 | PJK | BL | Review hearing transcripts, emails with I Densmore re same, emails with J Mascaro re same | 0.40 | 1025.00 | $410.00 |
| 03/16/2023 | ECO | BL | Preparation of motion to extend period to remove actions. | 1.80 | 725.00 | $1,305.00 |
| 03/16/2023 | IDD | BL | Revise agenda for hearing on 4/18/2023 | 0.20 | 545.00 | $109.00 |
| 03/17/2023 | PJK | BL | Review removal extension motion, emails with E Corma re same | 0.30 | 1025.00 | $307.50 |
| 03/17/2023 | PJK | BL | Calls and emails with J Grall re Zayo, research re same | 0.40 | 1025.00 | $410.00 |
| 03/17/2023 | ECO | BL | Preparation of motion to extend removal period, notice of motion, and proposed order. | 1.20 | 725.00 | $870.00 |
| 03/17/2023 | ECO | BL | Prepare e-mail to Peter Keane forwarding motions to extend removal period and time to assume/reject nonresidential real property leases. | 0.10 | 725.00 | $72.50 |
| 03/17/2023 | IDD | BL | Revise agenda for hearing on 4/18/2023 | 0.20 | 545.00 | $109.00 |
| 03/18/2023 | PJK | BL | Email to DMB re Zayo issues, attention to same | 0.40 | 1025.00 | $410.00 |
| 03/19/2023 | LDJ | BL | Review docket, critical dates | 0.20 | 1745.00 | $349.00 |
| 03/20/2023 | DMB | BL | Corr with P Keane, RJG re WIP list | 0.20 | 1450.00 | $290.00 |
| 03/20/2023 | DMB | BL | Corr with TPC re UCC info requests | 0.20 | 1450.00 | $290.00 |
| 03/20/2023 | LDJ | BL | Teleconference with Tim Cairns re: pending discovery | 0.50 | 1745.00 | $872.50 |
| 03/20/2023 | LDJ | BL | Review pending case issues, tasks, next steps | 0.80 | 1745.00 | $1,396.00 |
| 03/20/2023 | TPC | BL | Teleconference with team re: document production issues | 0.50 | 1125.00 | $562.50 |
| 03/20/2023 | PJK | BL | Call with PSZJ team re open issues | 0.20 | 1025.00 | $205.00 |
| 03/20/2023 | PJK | BL | Research re MSA issues, emails with DMB re same | 0.80 | 1025.00 | $820.00 |
| 03/20/2023 | PJK | BL | Review 4/18 agenda, emails with I Densmore re | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same | | | |
| 03/20/2023 | PJK | BL | Research re DirecPath and exit properties, emails with DMB re same | 0.80 | 1025.00 | $820.00 |
| 03/20/2023 | IDD | BL | Update agenda for hearing on 4/18/2023 (.2); circulate same to counsel (.1) | 0.30 | 545.00 | $163.50 |
| 03/20/2023 | MFC | BL | Review Committee diligence request. | 0.20 | 1350.00 | $270.00 |
| 03/20/2023 | MFC | BL | Group call regarding Committee diligence requests. | 0.30 | 1350.00 | $405.00 |
| 03/21/2023 | LDJ | BL | Review DirectPath issues | 0.30 | 1745.00 | $523.50 |
| 03/21/2023 | LDJ | BL | Conference with Tim Cairns re: Committee discovery requests | 0.40 | 1745.00 | $698.00 |
| 03/21/2023 | TPC | BL | Review Committee document requests re: prepare for production | 1.70 | 1125.00 | $1,912.50 |
| 03/21/2023 | TPC | BL | Teleconference with UCC re: document requests meet and confer | 0.50 | 1125.00 | $562.50 |
| 03/21/2023 | PJK | BL | Research re DirecPath ROEs and exit properties, emails with DMB re same | 1.80 | 1025.00 | $1,845.00 |
| 03/21/2023 | IDD | BL | Revise agenda for hearing on 4/18/2023 per comments from P. Keane | 0.10 | 545.00 | $54.50 |
| 03/21/2023 | DMB | BL | Corr with P Keane re DirecPath issues | 0.20 | 1450.00 | $290.00 |
| 03/21/2023 | DMB | BL | Review DirecPath analysis | 0.50 | 1450.00 | $725.00 |
| 03/22/2023 | DMB | BL | Corr with TPC re UCC requests | 0.10 | 1450.00 | $145.00 |
| 03/22/2023 | DMB | BL | Review/comment re DP draft | 0.10 | 1450.00 | $145.00 |
| 03/22/2023 | LDJ | BL | Attention to discovery tasks | 0.60 | 1745.00 | $1,047.00 |
| 03/22/2023 | TPC | BL | Review documents in data room re: respond to UCC document requests | 2.70 | 1125.00 | $3,037.50 |
| 03/22/2023 | TPC | BL | Correspond with team re: respond to UCC document requests | 0.40 | 1125.00 | $450.00 |
| 03/22/2023 | PJK | BL | Research re ROE termination issues | 1.80 | 1025.00 | $1,845.00 |
| 03/22/2023 | PJK | BL | Call with DMB, TPC, and client re cure issues and other ROE issues | 0.50 | 1025.00 | $512.50 |
| 03/22/2023 | PJK | BL | Draft demand letter re DirecPath, email to DMB re same | 0.30 | 1025.00 | $307.50 |
| 03/22/2023 | PJK | BL | Review exit properties list re DirecPath issues, email | 0.40 | 1025.00 | $410.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      34

GigaMonster Networks LLC

Invoice 132726

31213   - 00001

March 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | to client re same |  |  |  |
| 03/23/2023 | DMB | BL | Call to P Keane re draft motions | 0.10 | 1450.00 | $145.00 |
| 03/23/2023 | DMB | BL | Corr to P Keane re DirecPath | 0.10 | 1450.00 | $145.00 |
| 03/23/2023 | DMB | BL | Further review draft pending motions | 0.60 | 1450.00 | $870.00 |
| 03/23/2023 | MFC | BL | Emails with TPC and ID regarding cancellation of 3/27 hearing. | 0.10 | 1350.00 | $135.00 |
| 03/23/2023 | JMF | BL | Review removal extension motion. | 0.30 | 1275.00 | $382.50 |
| 03/23/2023 | TPC | BL | Review and comment on motion to extend removal deadline | 0.30 | 1125.00 | $337.50 |
| 03/23/2023 | TPC | BL | Review document production issues (0.7) and teleconference with corporate counsel (0.5) re: respond to UCC requests for documents | 1.20 | 1125.00 | $1,350.00 |
| 03/23/2023 | PJK | BL | Review critical dates memo, emails with I Densmore re same | 0.20 | 1025.00 | $205.00 |
| 03/23/2023 | PJK | BL | Revise demand letter to DirecPath, email to DMB re same | 0.30 | 1025.00 | $307.50 |
| 03/23/2023 | PJK | BL | Research re ROEs and DirecPath issues, emails with DMB re same, emails with R Branning re same | 0.90 | 1025.00 | $922.50 |
| 03/23/2023 | PJK | BL | Research re circuit issues and termination, emails with client re same | 0.80 | 1025.00 | $820.00 |
| 03/23/2023 | PJK | BL | Review and update removal and 365d4 motions, emails with PSZJ team re same, emails with client re same | 0.60 | 1025.00 | $615.00 |
| 03/24/2023 | DMB | BL | Call with LDJ re UCC, next steps | 0.10 | 1450.00 | $145.00 |
| 03/24/2023 | DMB | BL | Internal corr re removal, 365d4 motions | 0.20 | 1450.00 | $290.00 |
| 03/24/2023 | DMB | BL | Corr from TPC re UCC doc requests | 0.20 | 1450.00 | $290.00 |
| 03/24/2023 | LDJ | BL | Attention to discovery efforts | 0.20 | 1745.00 | $349.00 |
| 03/24/2023 | TPC | BL | Work with team and UCC re: document requests | 0.70 | 1125.00 | $787.50 |
| 03/24/2023 | PJK | BL | Review removal and 365d4 extension motions, emails with client and PSZJ team re same, emails with P Jeffries and J Grall re same | 0.80 | 1025.00 | $820.00 |
| 03/26/2023 | DMB | BL | Corr with LDJ re UCC call | 0.10 | 1450.00 | $145.00 |
| 03/26/2023 | DMB | BL | Corr to AT&T counsel | 0.10 | 1450.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    35

GigaMonster Networks LLC

Invoice 132726

31213    - 00001

March 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2023 | DMB | BL | Review/comment re removal motion | 0.40 | 1450.00 | $580.00 |
| 03/26/2023 | LDJ | BL | Review critical dates memo | 0.20 | 1745.00 | $349.00 |
| 03/26/2023 | PJK | BL | Review and edit bar date motion, 365d4 extension motion, and removal extension motion (.9), emails with DMB re same (.2), emails with LDJ and DMB re call for bar date (.1) | 1.20 | 1025.00 | $1,230.00 |
| 03/27/2023 | DMB | BL | Corr from RJG, TPC re UCC doc requests | 0.20 | 1450.00 | $290.00 |
| 03/27/2023 | DMB | BL | Review materials from TPC re UCC doc requests | 0.30 | 1450.00 | $435.00 |
| 03/27/2023 | LDJ | BL | Review Committee discovery response issues | 1.30 | 1745.00 | $2,268.50 |
| 03/27/2023 | TPC | BL | Review documents for privilege and responsiveness prior to production to UCC | 2.50 | 1125.00 | $2,812.50 |
| 03/27/2023 | TPC | BL | Correspond with team re: issues related to privilege for documents to produce to UCC | 0.50 | 1125.00 | $562.50 |
| 03/27/2023 | PJK | BL | Research re litigation parties for removal extension, review schedules, emails with J Grall and P Jeffries re same | 0.50 | 1025.00 | $512.50 |
| 03/27/2023 | PJK | BL | Review and update 365d4 and removal extension motions, emails with I Densmore re same | 0.80 | 1025.00 | $820.00 |
| 03/28/2023 | DMB | BL | Call with UCC re pending issues | 0.50 | 1450.00 | $725.00 |
| 03/28/2023 | DMB | BL | Call to Barings counsel | 0.10 | 1450.00 | $145.00 |
| 03/28/2023 | DMB | BL | Corr with P Keane re DirecPath | 0.10 | 1450.00 | $145.00 |
| 03/28/2023 | DMB | BL | Corr from TPC re Kroll | 0.10 | 1450.00 | $145.00 |
| 03/28/2023 | DMB | BL | Prep for call with UCC | 0.30 | 1450.00 | $435.00 |
| 03/28/2023 | DMB | BL | Review DirecPath materials | 0.60 | 1450.00 | $870.00 |
| 03/28/2023 | DMB | BL | Follow up call to TPC re open, pending issues | 0.10 | 1450.00 | $145.00 |
| 03/28/2023 | DMB | BL | Follow up call with LDJ re UCC call | 0.20 | 1450.00 | $290.00 |
| 03/28/2023 | DMB | BL | Client call re open, pending issues | 0.50 | 1450.00 | $725.00 |
| 03/28/2023 | LDJ | BL | Teleconference with Committee counsel, PSZJ re: pending issues, scheduling | 0.50 | 1745.00 | $872.50 |
| 03/28/2023 | LDJ | BL | Review pending tasks in follow-up to Committee call | 0.90 | 1745.00 | $1,570.50 |
| 03/28/2023 | LDJ | BL | Review DirectPath issues | 0.50 | 1745.00 | $872.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    36

GigaMonster Networks LLC

Invoice 132726

31213    - 00001

March 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2023 | LDJ | BL | Review Committee discovery issues | 0.60 | 1745.00 | $1,047.00 |
| 03/28/2023 | TPC | BL | Correspond with client re: case timeline | 0.40 | 1125.00 | $450.00 |
| 03/28/2023 | TPC | BL | Review corporate documents to be provided to UCC | 2.20 | 1125.00 | $2,475.00 |
| 03/28/2023 | TPC | BL | Research case law and precedent re: production of corporate documents/minutes | 2.00 | 1125.00 | $2,250.00 |
| 03/28/2023 | TPC | BL | Work with team re: production of minutes | 0.40 | 1125.00 | $450.00 |
| 03/28/2023 | PJK | BL | Emails with Kroll and J Grall and P Jeffries re service issues for removal extension and 365d4 motions (.3), attention to issues re same and review service parties (.3), finalize removal extension and 365d4 motions for filing (.7) | 1.30 | 1025.00 | $1,332.50 |
| 03/28/2023 | PJK | BL | Revise rejection procedures order, emails with PSZJ team and UCC counsel re same | 0.30 | 1025.00 | $307.50 |
| 03/28/2023 | IDD | BL | File Motion to Extend Removal Deadline with the Court (.2); arrange for service on required parties (.1) | 0.30 | 545.00 | $163.50 |
| 03/29/2023 | DMB | BL | Corr from client re open issues | 0.10 | 1450.00 | $145.00 |
| 03/29/2023 | DMB | BL | Internal corr re DirecPath | 0.10 | 1450.00 | $145.00 |
| 03/29/2023 | PJK | BL | Research re circuit MSAs, emails with J Grall re same, emails with DMB re same | 1.80 | 1025.00 | $1,845.00 |
| 03/29/2023 | PJK | BL | Attention to issues re DirecPath demand letter, update same, emails with DMB and email to LDJ and TPC re same | 0.40 | 1025.00 | $410.00 |
| 03/30/2023 | PJK | BL | Review critical dates memo | 0.20 | 1025.00 | $205.00 |
| 03/30/2023 | PJK | BL | Review Kroll invoice, emails with DMB re comments on same | 0.30 | 1025.00 | $307.50 |
| 03/30/2023 | PJK | BL | Research re circuit MSAs, emails with E Corma re additional research on same | 0.50 | 1025.00 | $512.50 |
| 03/31/2023 | LDJ | BL | Multiple emails with PSZJ re: discovery responses | 0.50 | 1745.00 | $872.50 |
| 03/31/2023 | TPC | BL | Review proposed documents to produce to UCC for relevance and privilege | 4.50 | 1125.00 | $5,062.50 |
| 03/31/2023 | TPC | BL | Correspond with team and UCC re: document production | 0.60 | 1125.00 | $675.00 |
| 03/31/2023 | PJK | BL | Review research re postpetition issues, emails with E Corma and DMB re same (.5), additional research | 0.90 | 1025.00 | $922.50 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re same (.4) | | | |
| 03/31/2023 | PJK | BL | Review critical dates memo and docket | 0.30 | 1025.00 | $307.50 |
| 03/31/2023 | IDD | BL | Revise agenda for hearing on 4/18/2023 | 0.20 | 545.00 | $109.00 |
| | | | | **101.80** | | **$126,001.00** |

### Business Operations

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/08/2023 | PJK | BO | Review Arbor at Cahaba Rivers issues re state AG complaint, emails with DMB re same | 0.40 | 1025.00 | $410.00 |
| 03/09/2023 | PJK | BO | Review Arbors issues re Alabama AG complaint, emails with DMB re same, email to client re same | 0.40 | 1025.00 | $410.00 |
| 03/10/2023 | PJK | BO | Emails with S Mutton re Regions issues, attention to same, emails with Regions counsel | 0.40 | 1025.00 | $410.00 |
| 03/15/2023 | PJK | BO | Call with client re disconnection notices (.3), emails with client and DMB re same (.2), research re same (.4) | 0.90 | 1025.00 | $922.50 |
| 03/15/2023 | DMB | BO | Corr with client re disconnect notices | 0.20 | 1450.00 | $290.00 |
| 03/24/2023 | PJK | BO | Attention to Regions issues, emails with J Grall and Regions counsel re same | 0.40 | 1025.00 | $410.00 |
| | | | | **2.70** | | **$2,852.50** |

### Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2023 | KSN | CA | Maintain document control. | 0.20 | 425.00 | $85.00 |
| 03/01/2023 | IDD | CA | Review docket to update Critical Dates Memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 545.00 | $163.50 |
| 03/02/2023 | KSN | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |
| 03/02/2023 | IDD | CA | Review docket to update Critical Dates Memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 545.00 | $163.50 |
| 03/03/2023 | KSN | CA | Maintain document control. | 0.20 | 425.00 | $85.00 |
| 03/03/2023 | IDD | CA | Review docket to update Critical Dates Memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 545.00 | $163.50 |
| 03/06/2023 | IDD | CA | Review docket to update Critical Dates Memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 545.00 | $163.50 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213   - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/07/2023 | IDD | CA | Review docket to update Critical Dates Memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 545.00 | $163.50 |
| 03/08/2023 | MFC | CA | Emails with ID regarding changes to critical dates memo. | 0.20 | 1350.00 | $270.00 |
| 03/08/2023 | KSN | CA | Maintain document control. | 0.30 | 425.00 | $127.50 |
| 03/08/2023 | IDD | CA | Review docket to update Critical Dates Memorandum (.2); circulate same to professionals (.1); advise attorneys of upcoming deadlines (.1) | 0.40 | 545.00 | $218.00 |
| 03/09/2023 | IDD | CA | Revisions to Critical Dates memo per attorney comments (.2); review docket to update Critical Dates Memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.50 | 545.00 | $272.50 |
| 03/10/2023 | KSN | CA | Maintain document control. | 0.30 | 425.00 | $127.50 |
| 03/11/2023 | MFC | CA | Review upcoming deadlines. | 0.10 | 1350.00 | $135.00 |
| 03/13/2023 | KSN | CA | Maintain document control. | 0.20 | 425.00 | $85.00 |
| 03/14/2023 | KSN | CA | Maintain document control. | 0.20 | 425.00 | $85.00 |
| 03/14/2023 | IDD | CA | Review docket to update Critical Dates Memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 545.00 | $163.50 |
| 03/15/2023 | IDD | CA | Review docket to update Critical Dates Memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 545.00 | $163.50 |
| 03/16/2023 | IDD | CA | Review docket to update Critical Dates Memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 545.00 | $163.50 |
| 03/17/2023 | IDD | CA | Review docket to update Critical Dates Memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 545.00 | $163.50 |
| 03/20/2023 | KSN | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |
| 03/20/2023 | IDD | CA | Review docket to update Critical Dates Memorandum (.2); advise attorneys of upcoming deadlines (.1) | 0.30 | 545.00 | $163.50 |
| 03/21/2023 | IDD | CA | Review docket to update Critical Dates Memorandum | 0.10 | 545.00 | $54.50 |
| 03/22/2023 | KSN | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/22/2023 | IDD | CA | Review docket to update Critical Dates memorandum (.1); advise attorneys of upcoming deadlines (.1) | 0.20 | 545.00 | $109.00 |
| 03/23/2023 | MFC | CA | Review updated critical dates memo. | 0.10 | 1350.00 | $135.00 |
| 03/23/2023 | KSN | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |
| 03/23/2023 | IDD | CA | Review docket to update Critical Dates memorandum (.2); circulate same to Debtor's professionals (.1) | 0.30 | 545.00 | $163.50 |
| 03/27/2023 | IDD | CA | Review docket to update Critical Dates memorandum (.2); advise attorneys of upcoming Deadlines (.1) | 0.30 | 545.00 | $163.50 |
| 03/28/2023 | IDD | CA | Review docket to update Critical Dates memorandum (.1); advise attorneys of upcoming Deadlines (.1) | 0.20 | 545.00 | $109.00 |
| 03/29/2023 | IDD | CA | Review docket to update Critical Dates memorandum (.2); advise attorneys of upcoming Deadlines (.1) | 0.30 | 545.00 | $163.50 |
| 03/30/2023 | IDD | CA | Review docket to update Critical Dates memorandum (.1); advise attorneys of upcoming Deadlines (.1) | 0.20 | 545.00 | $109.00 |
| 03/31/2023 | IDD | CA | Review docket to update Critical Dates memorandum (.1); advise attorneys of upcoming Deadlines (.1) | 0.20 | 545.00 | $109.00 |
| | | | | 7.90 | | $4,411.50 |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/07/2023 | TPC | CO | Respond to various creditor issues | 0.30 | 1125.00 | $337.50 |
| 03/09/2023 | LDJ | CO | Respond to creditor inquiries | 0.30 | 1745.00 | $523.50 |
| 03/15/2023 | PJK | CO | Research re postpetition admin claims re certain contracts | 1.40 | 1025.00 | $1,435.00 |
| 03/17/2023 | DMB | CO | Corr from client re vendor invoicing; review backup materials | 0.30 | 1450.00 | $435.00 |
| 03/18/2023 | DMB | CO | Corr from P Keane re post petition vendor billing | 0.10 | 1450.00 | $145.00 |
| 03/20/2023 | PJK | CO | Research re bar date motion, emails with PSZJ team re same | 0.40 | 1025.00 | $410.00 |
| 03/21/2023 | TPC | CO | Respond to various inquiries from creditors | 0.30 | 1125.00 | $337.50 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/21/2023 | PJK | CO | Research re bar date motion | 0.30 | 1025.00 | $307.50 |
| 03/22/2023 | DMB | CO | Initial review re bar date motion | 0.40 | 1450.00 | $580.00 |
| 03/22/2023 | LDJ | CO | Correspondence with PSZJ re: bar date motion | 0.30 | 1745.00 | $523.50 |
| 03/22/2023 | JMF | CO | Review and comment re bar date motion, order and exhibits. | 0.90 | 1275.00 | $1,147.50 |
| 03/22/2023 | PJK | CO | Draft and revise bar date motion, email to PSZJ team re same | 2.60 | 1025.00 | $2,665.00 |
| 03/23/2023 | MFC | CO | EMails with PJK and JF regarding bar date motion. | 0.10 | 1350.00 | $135.00 |
| 03/23/2023 | JMF | CO | Review bar date motion edits. | 0.40 | 1275.00 | $510.00 |
| 03/23/2023 | PJK | CO | Review and revise bar date motion, emails with PSZJ team re same | 0.40 | 1025.00 | $410.00 |
| 03/24/2023 | DMB | CO | Internal corr re bar date motion | 0.10 | 1450.00 | $145.00 |
| 03/24/2023 | DMB | CO | Review bar date motion | 0.50 | 1450.00 | $725.00 |
| 03/24/2023 | TPC | CO | Respond to inquiries from various creditors | 0.30 | 1125.00 | $337.50 |
| 03/24/2023 | PJK | CO | Review draft bar date motion, attention to issues re same | 0.40 | 1025.00 | $410.00 |
| 03/26/2023 | DMB | CO | Corr with P Keane re bar date motion | 0.20 | 1450.00 | $290.00 |
| 03/26/2023 | DMB | CO | Review bar date motion revisions | 0.40 | 1450.00 | $580.00 |
| 03/26/2023 | LDJ | CO | Teleconference with David Bertenthal re: bar date | 0.20 | 1745.00 | $349.00 |
| 03/27/2023 | DMB | CO | Call to E Brady re bar date | 0.10 | 1450.00 | $145.00 |
| 03/27/2023 | DMB | CO | Prep for internal call re bar date | 0.20 | 1450.00 | $290.00 |
| 03/27/2023 | DMB | CO | Review bar date motion revisions | 0.30 | 1450.00 | $435.00 |
| 03/27/2023 | DMB | CO | Attend internal call re bar date | 0.30 | 1450.00 | $435.00 |
| 03/27/2023 | LDJ | CO | Teleconference with PSZJ re: bar date motion | 0.20 | 1745.00 | $349.00 |
| 03/27/2023 | JMF | CO | Review claims bar date motion and edits. | 0.40 | 1275.00 | $510.00 |
| 03/27/2023 | TPC | CO | Teleconference with team re: bar date motion issues | 0.30 | 1125.00 | $337.50 |
| 03/27/2023 | PJK | CO | Attention to bar date motion issues, emails with PSZJ team re status call | 0.60 | 1025.00 | $615.00 |
| 03/27/2023 | PJK | CO | Call with PSZJ team re bar date motion (.2), edits to motion and email to PSZJ team (.4) | 0.60 | 1025.00 | $615.00 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213    - 00001

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2023 | DMB | CO | Corr with internal team, client re bar date motion | 0.30 | 1450.00 | $435.00 |
| 03/28/2023 | PJK | CO | Attention to bar date motion issues, emails with PSZJ team re same | 0.60 | 1025.00 | $615.00 |
| 03/29/2023 | DMB | CO | Call to C Bryant re bar date | 0.10 | 1450.00 | $145.00 |
| 03/29/2023 | DMB | CO | Call with C Bryant re bar date, status | 0.40 | 1450.00 | $580.00 |
| 03/29/2023 | DMB | CO | Corr to LDJ re bar date | 0.10 | 1450.00 | $145.00 |
| 03/29/2023 | LDJ | CO | Review bar date issues, revisions | 0.30 | 1745.00 | $523.50 |
| 03/29/2023 | PJK | CO | Review bar date motion, emails with DMB re same | 0.50 | 1025.00 | $512.50 |
| 03/30/2023 | DMB | CO | Call with TPC re bar date issues | 0.30 | 1450.00 | $435.00 |
| 03/30/2023 | DMB | CO | Call with P Keane re bar date | 0.20 | 1450.00 | $290.00 |
| 03/30/2023 | DMB | CO | Corr from P Keane, client re bar date | 0.20 | 1450.00 | $290.00 |
| 03/30/2023 | DMB | CO | Review bar date motion revisions | 0.30 | 1450.00 | $435.00 |
| 03/30/2023 | PJK | CO | Finalize bar date motion, emails with D Potts re filing of same | 0.80 | 1025.00 | $820.00 |
| 03/30/2023 | PJK | CO | Attention to bar date issues and service/notice, emails with Kroll re same, emails with client re same | 0.40 | 1025.00 | $410.00 |
| 03/31/2023 | TPC | CO | Respond to various inquiries from creditors | 0.40 | 1125.00 | $450.00 |
| 03/31/2023 | ECO | CO | Conduct legal research re contingent claims in bankruptcy; prepare notes re applicable law on claims and relation to service contracts. | 2.60 | 725.00 | $1,885.00 |
| 03/31/2023 | ECO | CO | Prepare e-mail to Peter Keane re claim issue/results of research. | 0.20 | 725.00 | $145.00 |
|  |  |  |  | 21.30 |  | $24,586.00 |

## Comp. of Prof./Others

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/08/2023 | JMF | CPO | Review First Bank fee application (.4); and emails re filing of same (.1). | 0.50 | 1275.00 | $637.50 |
| 03/08/2023 | PJK | CPO | Call with T Murphy re Bank Street app (.2), research issues re same (.2), emails with E Corma re samples (.2), draft interim fee app for Bank Street (.6) | 1.20 | 1025.00 | $1,230.00 |
| 03/08/2023 | ECO | CPO | E-mails with Peter Keane re information for investment banker fee application. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

Page:    42
Invoice 132726
March 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/08/2023 | ECO | CPO | Review investment banker applications for compensation and prepare e-mail to Peter Keane re information for Bank Street. | 0.60 | 725.00 | $435.00 |
| 03/09/2023 | MFC | CPO | Emails regarding Bank Street interim fee application. | 0.10 | 1350.00 | $135.00 |
| 03/09/2023 | PJK | CPO | Emails with Bank Street re form interim fee app, updates to same | 0.50 | 1025.00 | $512.50 |
| 03/09/2023 | TPC | CPO | Correspondence with Novo re: various issues related to fees in case | 0.60 | 1125.00 | $675.00 |
| 03/09/2023 | TPC | CPO | Review Kroll fee invoices and discuss with team | 0.30 | 1125.00 | $337.50 |
| 03/10/2023 | TPC | CPO | Research precedents re: Novo staffing reports | 0.80 | 1125.00 | $900.00 |
| 03/15/2023 | PJK | CPO | Finalize Bank Street interim fee app (.5), calls and emails with T Murphy re same (.3), emails with D Potts re filing/service of same (.2) | 1.00 | 1025.00 | $1,025.00 |
| 03/23/2023 | TPC | CPO | Review Kroll retention orders and respond to questions from client | 0.40 | 1125.00 | $450.00 |
| 03/24/2023 | IDD | CPO | File Novo monthly staffing report for January/February with the Court | 0.20 | 545.00 | $109.00 |
| 03/24/2023 | TPC | CPO | Draft, review, revise Novo monthly staffing report | 1.30 | 1125.00 | $1,462.50 |
| 03/24/2023 | TPC | CPO | Further edit and file Novo staffing report | 0.40 | 1125.00 | $450.00 |
|  |  |  |  | **8.00** |  | **$8,431.50** |

## Employee Benefit/Pension-B220

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 02/13/2023 | LDJ | EB | Review privacy ombudsman issues, next steps | 0.70 | 1745.00 | $1,221.50 |
| 02/13/2023 | LDJ | EB | Review KERP, stay bonus issues | 0.50 | 1745.00 | $872.50 |
| 02/13/2023 | LDJ | EB | Teleconference with PSZJ re: KERP, privacy ombudsman issues | 0.30 | 1745.00 | $523.50 |
| 03/02/2023 | IDD | EB | Upload revised proposed KERP Order to Judge's Chambers | 0.10 | 545.00 | $54.50 |
| 03/07/2023 | PJK | EB | Research re KERP issues per KERP order, emails with client re questions on same | 0.50 | 1025.00 | $512.50 |
| 03/14/2023 | DMB | EB | Corr from P Keane re KERP .1; review order .2 | 0.30 | 1450.00 | $435.00 |
| 03/14/2023 | PJK | EB | Research re KERP issues, emails with R Branning re same | 0.50 | 1025.00 | $512.50 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213    - 00001

| | | | | 2.90 | | $4,132.00 |
|---|---|---|---|---|---|---|

## Executory Contracts [B185]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2023 | TPC | EC | Review cure/adequate assurance objections and draft responses; work with team to adjourn cure objections | 2.00 | 1125.00 | $2,250.00 |
| 03/01/2023 | TPC | EC | Multiple calls and correspondence with counterparties and buyer re: resolve adequate assurance issues | 1.70 | 1125.00 | $1,912.50 |
| 03/01/2023 | TPC | EC | Draft reply to sale objections | 1.00 | 1125.00 | $1,125.00 |
| 03/02/2023 | TPC | EC | Multiple items of correspondence with counterparties re: resolved cure issues prior to hearing | 0.90 | 1125.00 | $1,012.50 |
| 03/06/2023 | DMB | EC | Call with TPC re new mechanics lien | 0.10 | 1450.00 | $145.00 |
| 03/06/2023 | DMB | EC | Corr to P Keane re disputed cures | 0.10 | 1450.00 | $145.00 |
| 03/06/2023 | DMB | EC | Call with JMF re cure issue | 0.10 | 1450.00 | $145.00 |
| 03/06/2023 | DMB | EC | Review new mechanics lien cure issue | 0.10 | 1450.00 | $145.00 |
| 03/06/2023 | DMB | EC | Review materials re outstanding cure issues | 0.60 | 1450.00 | $870.00 |
| 03/06/2023 | DMB | EC | Additional research re mechanics lien issue | 0.40 | 1450.00 | $580.00 |
| 03/06/2023 | DMB | EC | brief research re mechanics lien issue | 0.50 | 1450.00 | $725.00 |
| 03/07/2023 | DMB | EC | Corr with TPC, RJG re cure issues | 0.30 | 1450.00 | $435.00 |
| 03/07/2023 | DMB | EC | Review/analysis re cure issues | 0.60 | 1450.00 | $870.00 |
| 03/07/2023 | TPC | EC | Correspond with client re cure issues | 0.30 | 1125.00 | $337.50 |
| 03/07/2023 | PJK | EC | Emails with PSZJ team re rejection procedures motion, emails with E Corma re same | 0.40 | 1025.00 | $410.00 |
| 03/07/2023 | ECO | EC | E-mails with Laura Davis Jones and Peter Keane re motion to establish lease rejection procedures. | 0.20 | 725.00 | $145.00 |
| 03/08/2023 | ECO | EC | Preparation of motion to approve procedures for rejection of executory contracts and unexpired leases. | 1.40 | 725.00 | $1,015.00 |
| 03/09/2023 | TPC | EC | Review cure issues, correspondence, etc. re: draft summary of cure obligations to circulate to team and buyer | 1.80 | 1125.00 | $2,025.00 |
| 03/09/2023 | TPC | EC | Correspond with counterparties re: cure issues | 0.70 | 1125.00 | $787.50 |
| 03/09/2023 | TPC | EC | Teleconference with team and buyer re: cure issues | 0.50 | 1125.00 | $562.50 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/09/2023 | TPC | EC | Correspond with counterparties re: adjournment of hearing | 0.80 | 1125.00 | $900.00 |
| 03/09/2023 | ECO | EC | Continue to prepare rejection procedures motion and notice of motion. | 2.70 | 725.00 | $1,957.50 |
| 03/09/2023 | ECO | EC | Prepare proposed order for rejection procedures motion and form of order rejecting executory contracts/unexpired leases. | 0.80 | 725.00 | $580.00 |
| 03/09/2023 | ECO | EC | Prepare proposed rejection procedures and rejection notice to be filed with rejection procedures motion. | 1.90 | 725.00 | $1,377.50 |
| 03/09/2023 | ECO | EC | Prepare e-mail to Peter Keane forwarding rejection procedures motion and supporting papers. | 0.10 | 725.00 | $72.50 |
| 03/10/2023 | TPC | EC | Correspond with various counterparties re: cure issues | 0.70 | 1125.00 | $787.50 |
| 03/10/2023 | TPC | EC | Review various documents and correspondence re: investigate various issues related to cure amounts | 2.20 | 1125.00 | $2,475.00 |
| 03/10/2023 | PJK | EC | Research re cure issues and unlisted contracts and review contracts (.7), emails with PSZJ team re same (.4), draft supp cure notice re unlisted contracts (.3), emails with Skywire and client re same (.3), finalize notice and file, emails with Kroll re same (.4) | 2.10 | 1025.00 | $2,152.50 |
| 03/11/2023 | DMB | EC | Corr with RJG, TPC re cures | 0.30 | 1450.00 | $435.00 |
| 03/11/2023 | DMB | EC | Review materials re cure issues | 0.40 | 1450.00 | $580.00 |
| 03/12/2023 | DMB | EC | Corr with TPC re cure issues | 0.20 | 1450.00 | $290.00 |
| 03/12/2023 | DMB | EC | Corr with RJG re cures | 0.10 | 1450.00 | $145.00 |
| 03/12/2023 | TPC | EC | Review cure objections (0.5), precedents and case law (1.0), and various data and correspondence (0.8) re: prepare analysis of cure amounts related to sale | 2.30 | 1125.00 | $2,587.50 |
| 03/12/2023 | TPC | EC | Revise and edit cure summary for team | 0.80 | 1125.00 | $900.00 |
| 03/13/2023 | MFC | EC | Review rejection procedures motion. | 0.10 | 1350.00 | $135.00 |
| 03/13/2023 | DMB | EC | Review revised rejection procedures motion | 0.30 | 1450.00 | $435.00 |
| 03/13/2023 | JMF | EC | Review and edit rejection and abandonment procedures motion. | 1.40 | 1275.00 | $1,785.00 |
| 03/13/2023 | TPC | EC | Review correspondence and evaluate issues related to list of assumed contracts re: sale closing | 1.50 | 1125.00 | $1,687.50 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

Page:    45
Invoice 132726
March 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/13/2023 | TPC | EC | Teleconference with team re: list of assumed contracts | 0.30 | 1125.00 | $337.50 |
| 03/13/2023 | TPC | EC | Evaluate several issues related to proper list of assumed ROEs related to sale | 1.80 | 1125.00 | $2,025.00 |
| 03/13/2023 | TPC | EC | Review and comment on rejection procedures motion | 0.40 | 1125.00 | $450.00 |
| 03/13/2023 | TPC | EC | Review and respond to buyer re: contract assumption issues | 0.60 | 1125.00 | $675.00 |
| 03/13/2023 | TPC | EC | Further revisions to cure summary | 0.50 | 1125.00 | $562.50 |
| 03/13/2023 | PJK | EC | Review and revise rejection procedures motion, email to PSZJ team re same | 1.00 | 1025.00 | $1,025.00 |
| 03/13/2023 | PJK | EC | Emails with TPC re edits on rejection procedures, revise motion | 0.50 | 1025.00 | $512.50 |
| 03/13/2023 | PJK | EC | Emails with client and Skywire re rejection procedures motion, attention to issues re same | 0.40 | 1025.00 | $410.00 |
| 03/14/2023 | MFC | EC | Review revised rejection procedures motion. | 0.10 | 1350.00 | $135.00 |
| 03/14/2023 | TPC | EC | Research case law, precedents and various facts of case re: reply to cure objections asserted by counterparties | 2.50 | 1125.00 | $2,812.50 |
| 03/14/2023 | TPC | EC | Draft objection to cure claims | 1.70 | 1125.00 | $1,912.50 |
| 03/15/2023 | PJK | EC | Emails with buyer counsel re rejection procedures motion, edits to same, emails to UCC and Barings re draft | 0.50 | 1025.00 | $512.50 |
| 03/15/2023 | DMB | EC | Corr from P Keane, client re rejection procedures | 0.20 | 1450.00 | $290.00 |
| 03/15/2023 | DMB | EC | Corr from buyer re rejection procedures | 0.10 | 1450.00 | $145.00 |
| 03/15/2023 | DMB | EC | Review materials re circuit agreements | 0.50 | 1450.00 | $725.00 |
| 03/15/2023 | JMF | EC | Review rejection and abandonment procedures and issues re unequivocal rejection. | 1.10 | 1275.00 | $1,402.50 |
| 03/16/2023 | DMB | EC | Corr with Polsinelli re cures | 0.10 | 1450.00 | $145.00 |
| 03/16/2023 | DMB | EC | Corr re contract terminations | 0.20 | 1450.00 | $290.00 |
| 03/16/2023 | DMB | EC | Corr from TPC re cure issues | 0.10 | 1450.00 | $145.00 |
| 03/16/2023 | DMB | EC | Review Polsinelli analysis re potential cure issue | 0.20 | 1450.00 | $290.00 |
| 03/16/2023 | DMB | EC | Review revised rejection procedures | 0.30 | 1450.00 | $435.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/2023 | TPC | EC | Review correspondence and sale documents (0.4), work with client (0.2), correspond with counterparty (0.2) re: respond to various inquiries from contract counterparties | 0.80 | 1125.00 | $900.00 |
| 03/16/2023 | PJK | EC | Review and edit rejection procedures motion and finalize same, emails with D Potts re filing/service of same | 0.60 | 1025.00 | $615.00 |
| 03/16/2023 | ECO | EC | Preparation of motion to extend period to assume or reject nonresidential leases of real property. | 1.60 | 725.00 | $1,160.00 |
| 03/17/2023 | DMB | EC | Corr from UCC re rejection procedures | 0.10 | 1450.00 | $145.00 |
| 03/17/2023 | DMB | EC | Corr with P Keane, JMF re rejection procedures | 0.20 | 1450.00 | $290.00 |
| 03/17/2023 | DMB | EC | Review/analysis re draft corr re opt in properties | 0.30 | 1450.00 | $435.00 |
| 03/17/2023 | DMB | EC | Follow up corr from P Keane re rejection procedures | 0.10 | 1450.00 | $145.00 |
| 03/17/2023 | TPC | EC | Correspond with client re: cure issues | 0.30 | 1125.00 | $337.50 |
| 03/17/2023 | PJK | EC | Email from UCC re rejection procedures motion, emails with PSZJ team and client re same, research re same | 0.60 | 1025.00 | $615.00 |
| 03/17/2023 | PJK | EC | Review residential property exit list, research issues re same, draft email summary re same, emails with DMB re same, emails to UCC and Barings | 1.20 | 1025.00 | $1,230.00 |
| 03/17/2023 | ECO | EC | Prepare motion to extend deadline to assume/reject nonresidential real property leases, notice of motion, and proposed order. | 1.00 | 725.00 | $725.00 |
| 03/19/2023 | DMB | EC | Corr from E Brady re opt in properties | 0.10 | 1450.00 | $145.00 |
| 03/20/2023 | PJK | EC | Review and revise rejection procedures order, emails with PSZJ team re same | 0.40 | 1025.00 | $410.00 |
| 03/20/2023 | PJK | EC | Call with PSZJ team re rejection procedures and other issues | 0.30 | 1025.00 | $307.50 |
| 03/20/2023 | DMB | EC | Prep for Polsinelli call re cure issues | 0.20 | 1450.00 | $290.00 |
| 03/20/2023 | DMB | EC | Review materials re outstanding cure issues | 0.50 | 1450.00 | $725.00 |
| 03/20/2023 | DMB | EC | Follow up call with TPC re cures | 0.20 | 1450.00 | $290.00 |
| 03/20/2023 | DMB | EC | Attend Polsinelli call re cures | 0.40 | 1450.00 | $580.00 |
| 03/20/2023 | TPC | EC | Review various correspondence re: cure issues | 0.80 | 1125.00 | $900.00 |
| 03/20/2023 | TPC | EC | Teleconferences with buyer and team re: cure issues | 0.50 | 1125.00 | $562.50 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

Page:    47
Invoice 132726
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/20/2023 | TPC | EC | Revise and edit cure summary | 0.70 | 1125.00 | $787.50 |
| 03/20/2023 | DMB | EC | Corr to TPC re cures | 0.10 | 1450.00 | $145.00 |
| 03/20/2023 | DMB | EC | Corr from P Keane re opt in properties discontinuation letters | 0.10 | 1450.00 | $145.00 |
| 03/20/2023 | DMB | EC | Review materials re opt in properties discontinuation letters | 0.40 | 1450.00 | $580.00 |
| 03/20/2023 | DMB | EC | Review analysis re severability, sale issues | 0.50 | 1450.00 | $725.00 |
| 03/21/2023 | PJK | EC | Emails with PSZJ team re rejection procedures, emails with client re same, attention to issues re same | 0.60 | 1025.00 | $615.00 |
| 03/21/2023 | DMB | EC | Corr to TPC re cure issues | 0.10 | 1450.00 | $145.00 |
| 03/21/2023 | TPC | EC | Several items of correspondence from team and buyer re: additional cure issues | 0.80 | 1125.00 | $900.00 |
| 03/21/2023 | TPC | EC | Review correspondence and objections re: analysis of asserted cures | 1.50 | 1125.00 | $1,687.50 |
| 03/21/2023 | JMF | EC | Review rejection and abandonment language and revisions to order re same. | 0.70 | 1275.00 | $892.50 |
| 03/21/2023 | TPC | EC | Review and comment on rejection procedures | 0.40 | 1125.00 | $450.00 |
| 03/21/2023 | PJK | EC | Review and edit 365d4 extension motion, emails with PSZJ team re same | 0.50 | 1025.00 | $512.50 |
| 03/22/2023 | PJK | EC | Email from TPC re Kuenzli / Kromer cure issues and latest updates, review info re same | 0.30 | 1025.00 | $307.50 |
| 03/22/2023 | DMB | EC | Corr with internal team re rejection procedures, 365d4 | 0.20 | 1450.00 | $290.00 |
| 03/22/2023 | DMB | EC | Review materials re circuit issues | 0.40 | 1450.00 | $580.00 |
| 03/22/2023 | DMB | EC | Review Kromer materials | 0.30 | 1450.00 | $435.00 |
| 03/22/2023 | TPC | EC | Review correspondence and draft summary of Kromer's cure objection and potential response | 1.50 | 1125.00 | $1,687.50 |
| 03/22/2023 | TPC | EC | Correspond with buyer and team re: cure issues | 0.30 | 1125.00 | $337.50 |
| 03/23/2023 | DMB | EC | Call with TPC re cure issues | 0.10 | 1450.00 | $145.00 |
| 03/23/2023 | DMB | EC | Follow up call with TPC re cure issues | 0.10 | 1450.00 | $145.00 |
| 03/23/2023 | TPC | EC | Review cure issues in advance of call with Mansfield | 1.40 | 1125.00 | $1,575.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     48

GigaMonster Networks LLC

Invoice 132726

31213   - 00001

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/23/2023 | TPC | EC | Teleconference with Mansfield re: cure issues | 0.50 | 1125.00 | $562.50 |
| 03/23/2023 | DMB | EC | Corr to P keane re rejection procedures | 0.10 | 1450.00 | $145.00 |
| 03/23/2023 | DMB | EC | Corr from client re rejection procedures | 0.10 | 1450.00 | $145.00 |
| 03/23/2023 | DMB | EC | Corr with client, P Keane re circuit issues | 0.30 | 1450.00 | $435.00 |
| 03/23/2023 | DMB | EC | Corr with client re opt in properties | 0.30 | 1450.00 | $435.00 |
| 03/23/2023 | DMB | EC | Review/analysis re contract rejection research | 0.60 | 1450.00 | $870.00 |
| 03/23/2023 | JMF | EC | Review 365(d)(4) extension motion (.4) and issues re TSA and designated contracts treatment under APA (.5). | 0.90 | 1275.00 | $1,147.50 |
| 03/23/2023 | TPC | EC | Review and comment on motion to extend lease rejection deadline | 0.30 | 1125.00 | $337.50 |
| 03/23/2023 | TPC | EC | Revise and edit response to cure claims (0.9) and review related precedent and case law (0.6) | 1.50 | 1125.00 | $1,687.50 |
| 03/23/2023 | PJK | EC | Emails with client re revised rejection procedures | 0.20 | 1025.00 | $205.00 |
| 03/24/2023 | DMB | EC | Corr from P Keane re rejection procedures | 0.10 | 1450.00 | $145.00 |
| 03/24/2023 | PJJ | EC | Research landlord addresses for 365(d)(4) motion. | 0.80 | 545.00 | $436.00 |
| 03/26/2023 | DMB | EC | Further review 365d4 motion | 0.30 | 1450.00 | $435.00 |
| 03/27/2023 | DMB | EC | Review rejection procedures comments | 0.20 | 1450.00 | $290.00 |
| 03/27/2023 | PJK | EC | Research re leases and landlords for extension motion, emails with Kroll re same | 0.40 | 1025.00 | $410.00 |
| 03/27/2023 | PJK | EC | Review UCC comments on rejection procedures, review procedures draft, email to PSZJ team re same | 0.30 | 1025.00 | $307.50 |
| 03/28/2023 | DMB | EC | Corr to P Keane re commercial building terminations | 0.10 | 1450.00 | $145.00 |
| 03/28/2023 | DMB | EC | Review materials re commercial building terminations | 0.20 | 1450.00 | $290.00 |
| 03/28/2023 | DMB | EC | Review revised rejection procedures | 0.30 | 1450.00 | $435.00 |
| 03/28/2023 | JMF | EC | Review changes re rejection procedures order and issues re abandoned property. | 0.50 | 1275.00 | $637.50 |
| 03/28/2023 | IDD | EC | File Motion to Extend Time to Assume or Reject Leases with the Court (.2); arrange for service of same to required parties (.1) | 0.30 | 545.00 | $163.50 |
| 03/29/2023 | DMB | EC | Corr from client re circuit issues | 0.10 | 1450.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

Page:    49
Invoice 132726
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/29/2023 | DMB | EC | Review/analysis re circuit contract issues | 0.80 | 1450.00 | $1,160.00 |
| 03/29/2023 | DMB | EC | Follow up corr with P Keane re circuit issues | 0.20 | 1450.00 | $290.00 |
| 03/30/2023 | ECO | EC | E-mails with Peter Keane re issues regarding service agreements/research question. | 0.20 | 725.00 | $145.00 |
| 03/30/2023 | ECO | EC | Review service agreements; prepare notes for research issue on bankruptcy claims. | 0.60 | 725.00 | $435.00 |
| 03/30/2023 | DMB | EC | Call with P Keane re contract issues | 0.10 | 1450.00 | $145.00 |
| 03/30/2023 | DMB | EC | Corr from client re circuit contracts | 0.20 | 1450.00 | $290.00 |
| 03/30/2023 | DMB | EC | Corr with client re rejection issues | 0.10 | 1450.00 | $145.00 |
| 03/30/2023 | DMB | EC | Review contracts re rejection issues | 0.60 | 1450.00 | $870.00 |
| 03/30/2023 | DMB | EC | research re contract issues | 0.80 | 1450.00 | $1,160.00 |
| 03/31/2023 | DMB | EC | Corr to P Keane re contract research | 0.10 | 1450.00 | $145.00 |
| 03/31/2023 | DMB | EC | Initial review/analysis re contract research | 0.50 | 1450.00 | $725.00 |
| | | | | **79.30** | | **$89,377.00** |

## Financial Filings [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/07/2023 | TPC | FF | Correspond with client re: SOFA amendments | 0.40 | 1125.00 | $450.00 |
| 03/07/2023 | TPC | FF | Correspond with UST and team re: MOR issues | 0.30 | 1125.00 | $337.50 |
| 03/07/2023 | TPC | FF | Review and file MORs | 0.70 | 1125.00 | $787.50 |
| 03/07/2023 | IDD | FF | File Monthly Operating Reports with the Court | 0.50 | 545.00 | $272.50 |
| 03/17/2023 | TPC | FF | Correspond with client re: SOFA amendments | 0.40 | 1125.00 | $450.00 |
| 03/22/2023 | TPC | FF | Review draft MORs | 0.60 | 1125.00 | $675.00 |
| 03/24/2023 | TPC | FF | Correspond with client re: UST fees | 0.20 | 1125.00 | $225.00 |
| 03/24/2023 | TPC | FF | Review and file MORs | 0.90 | 1125.00 | $1,012.50 |
| 03/24/2023 | TPC | FF | Draft SOFA amendment | 0.80 | 1125.00 | $900.00 |
| 03/24/2023 | IDD | FF | File Monthly Operating Reports for all cases | 0.70 | 545.00 | $381.50 |
| 03/24/2023 | IDD | FF | File Amended Statement of Financial Affairs with the Court (.2); arrange for service of same (.1) | 0.30 | 545.00 | $163.50 |
| | | | | **5.80** | | **$5,655.00** |

Pachulski Stang Ziehl & Jones LLP                                    Page:    50
GigaMonster Networks LLC                                             Invoice 132726
31213   - 00001                                                     March 31, 2023

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Financing [B230]** | | | | | | |
| 02/09/2023 | LDJ | FN | Review financing issues | 1.00 | 1745.00 | $1,745.00 |
| 03/01/2023 | MBL | FN | Attention to DIP lender invoice. | 0.10 | 1445.00 | $144.50 |
| 03/09/2023 | DMB | FN | Corr with MBL, client re budget | 0.20 | 1450.00 | $290.00 |
| 03/09/2023 | DMB | FN | Corr with MBL re budget issues | 0.20 | 1450.00 | $290.00 |
| 03/09/2023 | LDJ | FN | Review financing, budget issues | 0.30 | 1745.00 | $523.50 |
| 03/09/2023 | MBL | FN | Emails with client and team re funding issues; review final DIP order. | 0.20 | 1445.00 | $289.00 |
| 03/10/2023 | DMB | FN | Corr with MBL re payoff letter | 0.20 | 1450.00 | $290.00 |
| 03/10/2023 | MBL | FN | Call with client and team re funding and sale issues. | 0.50 | 1445.00 | $722.50 |
| 03/10/2023 | MBL | FN | Review and comment on DIP payoff letter; emails with team re same. | 0.30 | 1445.00 | $433.50 |
| 03/12/2023 | DMB | FN | Corr with DIP lender re payoff | 0.30 | 1450.00 | $435.00 |
| 03/12/2023 | DMB | FN | Corr with RJG, MBL re DIP loan payoff | 0.10 | 1450.00 | $145.00 |
| 03/12/2023 | DMB | FN | Corr with DJB re DIP payoff letter | 0.10 | 1450.00 | $145.00 |
| 03/12/2023 | DMB | FN | Review DIP payoff letter | 0.20 | 1450.00 | $290.00 |
| 03/12/2023 | MBL | FN | Emails with team, client, and lender counsel re DIP payoff and sale closing issues; review applicable DIP documents. | 0.40 | 1445.00 | $578.00 |
| 03/13/2023 | DMB | FN | Corr with MBL re payoff letter | 0.20 | 1450.00 | $290.00 |
| 03/13/2023 | MBL | FN | Emails with team, client, and lender counsel re revised DIP payoff letter and sale closing issues; review final DIP order. | 0.40 | 1445.00 | $578.00 |
| 03/29/2023 | DMB | FN | Corr with MBL re budget | 0.20 | 1450.00 | $290.00 |
| 03/29/2023 | DMB | FN | Review materials re budget | 0.40 | 1450.00 | $580.00 |
| 03/29/2023 | DMB | FN | Follow up internal corr re budget | 0.20 | 1450.00 | $290.00 |
| 03/29/2023 | MBL | FN | Emails with team and client re prof fee funding issues. | 0.20 | 1445.00 | $289.00 |
| 03/30/2023 | DMB | FN | Call with LDJ, MBL re wind down budget | 0.40 | 1450.00 | $580.00 |
| 03/30/2023 | DMB | FN | Call to P keane re contract issues | 0.10 | 1450.00 | $145.00 |
| 03/30/2023 | LDJ | FN | Teleconference with PSZJ re: funding issues | 0.30 | 1745.00 | $523.50 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

Page:    51
Invoice 132726
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/30/2023 | MBL | FN | Call with team re funding issues. | 0.50 | 1445.00 | $722.50 |
| 03/31/2023 | LDJ | FN | Review budget, financing issues | 0.30 | 1745.00 | $523.50 |
| 03/31/2023 | MBL | FN | Emails with team and client re funding issues; review budget and escrow funding. | 0.20 | 1445.00 | $289.00 |
| | | | | 7.50 | | $11,421.50 |

### Tax Issues [B240]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2023 | DMB | TI | Corr from TPC re Texas taxes | 0.10 | 1450.00 | $145.00 |
| 03/03/2023 | DMB | TI | Corr from Texas tax claimant | 0.10 | 1450.00 | $145.00 |
| 03/24/2023 | DMB | TI | Corr re AZ tax filings | 0.20 | 1450.00 | $290.00 |
| | | | | 0.40 | | $580.00 |

### Travel

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2023 | DMB | TR | Return travel to SF from auction/sale hearing (billed at 1/2 normal rate) | 7.20 | 725.00 | $5,220.00 |
| 03/03/2023 | JMF | TR | Travel from DE to San Francisco (billed at 1/2 normal rate). | 7.30 | 637.50 | $4,653.75 |
| | | | | 14.50 | | $9,873.75 |

**TOTAL SERVICES FOR THIS MATTER:**                    $934,165.25

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213    - 00001

---

### Expenses

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 02/26/2023 | AT | Auto Travel Expense [E109] KLS Worldwide Transportation Services, Inv.3006510, From PHL to Hotel Dupont, DMB | 259.52 |
| 03/01/2023 | BM | Business Meal [E111] Spark'd, Working Meal, JMF | 10.03 |
| 03/01/2023 | BM | Business Meal [E111] Spark'd, Working Meal, DMB | 4.25 |
| 03/01/2023 | BM | Business Meal [E111] El Diablo Market St, Working Meal, DMB | 17.40 |
| 03/01/2023 | CC | Conference Call [E105] AT&T Conference Call, PJK | 2.81 |
| 03/01/2023 | DC | 31213.00001 Advita Charges for 03-01-23 | 7.50 |
| 03/01/2023 | DC | 31213.00001 Advita Charges for 03-01-23 | 30.95 |
| 03/01/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/01/2023 | RE2 | SCAN/COPY ( 95 @0.10 PER PG) | 9.50 |
| 03/01/2023 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 03/01/2023 | RE2 | SCAN/COPY ( 760 @0.10 PER PG) | 76.00 |
| 03/01/2023 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/01/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/01/2023 | RE2 | SCAN/COPY ( 468 @0.10 PER PG) | 46.80 |
| 03/01/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/01/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/01/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/01/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/01/2023 | RE2 | SCAN/COPY ( 95 @0.10 PER PG) | 9.50 |
| 03/01/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/01/2023 | RE2 | SCAN/COPY ( 162 @0.10 PER PG) | 16.20 |
| 03/01/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/01/2023 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 03/01/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/01/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/01/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/01/2023 | TE | Travel Expense [E110] Travel Agency Service Fee, DMB | 35.00 |
| 03/02/2023 | AT | Auto Travel Expense [E109] KLS Worldwide Transportation Services, Inv.3006679, From Hotel DuPont to PHL, DMB | 247.52 |
| 03/02/2023 | AT | Auto Travel Expense [E109] KLS Worldwide Transportation Services, Inv.3006679, From SFO to 7 Overhill, DMB | 359.93 |
| 03/02/2023 | BM | Business Meal [E111] Spark'd, Working Meal, DMB | 10.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:    53
GigaMonster Networks LLC                                   Invoice 132726
31213   - 00001                                           March 31, 2023

---

| 03/02/2023 | DC | 31213.00001 Advita Charges for 03-02-23 | 7.50 |
|---|---|---|---|
| 03/02/2023 | DC | 31213.00001 Advita Charges for 03-02-23 | 171.98 |
| 03/02/2023 | DC | 31213.00001 Advita Charges for 03-02-23 | 15.00 |
| 03/02/2023 | DC | 31213.00001 Advita Charges for 03-02-23 | 86.61 |
| 03/02/2023 | OS | Advita, Inv. #305, (overtime), L. Saunders | 80.40 |
| 03/02/2023 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/02/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/02/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/02/2023 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 03/02/2023 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 03/02/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/02/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/02/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/02/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/02/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/02/2023 | RE2 | SCAN/COPY ( 400 @0.10 PER PG) | 40.00 |
| 03/02/2023 | RE2 | SCAN/COPY ( 158 @0.10 PER PG) | 15.80 |
| 03/02/2023 | RE2 | SCAN/COPY ( 530 @0.10 PER PG) | 53.00 |
| 03/02/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/02/2023 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 03/02/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/02/2023 | RE2 | SCAN/COPY ( 210 @0.10 PER PG) | 21.00 |
| 03/02/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/02/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/02/2023 | RE2 | SCAN/COPY ( 1575 @0.10 PER PG) | 157.50 |
| 03/02/2023 | RE2 | SCAN/COPY ( 322 @0.10 PER PG) | 32.20 |
| 03/02/2023 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 03/02/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/02/2023 | RE2 | SCAN/COPY ( 380 @0.10 PER PG) | 38.00 |
| 03/02/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/02/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/02/2023 | RE2 | SCAN/COPY ( 790 @0.10 PER PG) | 79.00 |
| 03/02/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/02/2023 | RE2 | SCAN/COPY ( 237 @0.10 PER PG) | 23.70 |

Pachulski Stang Ziehl & Jones LLP

Page:    54

GigaMonster Networks LLC

Invoice 132726

31213   - 00001

March 31, 2023

| 03/02/2023 | RE2 | SCAN/COPY ( 210 @0.10 PER PG) | 21.00 |
|---|---|---|---|
| 03/02/2023 | RE2 | SCAN/COPY ( 158 @0.10 PER PG) | 15.80 |
| 03/02/2023 | RE2 | SCAN/COPY ( 288 @0.10 PER PG) | 28.80 |
| 03/02/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/02/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/02/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/02/2023 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 03/02/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/02/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/02/2023 | TE | Travel Expense [E110] InFlight Wifi Fee, DMB | 29.00 |
| 03/03/2023 | AP | SFO Parking, JMF | 180.00 |
| 03/03/2023 | BM | Business Meal [E111] Chickies & Pete's, Working Meal, DMB | 38.35 |
| 03/03/2023 | HT | Hotel Expense [E110] Hotel Du Pont, 02/26/23 - 03/02/23, 4 nights, DMB | 1,315.60 |
| 03/03/2023 | OS | Advita, Inv. #305, (overtime), L. Lewis | 108.60 |
| 03/03/2023 | OS | Advita, Inv. #305, (overtime), L. Saunders | 245.40 |
| 03/03/2023 | RE2 | SCAN/COPY ( 370 @0.10 PER PG) | 37.00 |
| 03/03/2023 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | 10.30 |
| 03/04/2023 | HT | Hotel Expense [E110] Hotel DuPont, 4 nights, JMF | 1,315.60 |
| 03/04/2023 | RE | ( 88 @0.10 PER PG) | 8.80 |
| 03/06/2023 | CC | Conference Call [E105] AT&T Conference Call, DJB | 6.89 |
| 03/06/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/06/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/06/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/06/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/06/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/06/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/06/2023 | TR | Transcript [E116] Reliable, Inv. WL109620, LDJ | 326.25 |
| 03/07/2023 | CC | Conference Call [E105] AT&T Conference Call, DMB | 1.86 |
| 03/07/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/07/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/07/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/07/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/07/2023 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |

Pachulski Stang Ziehl & Jones LLP                                Page:    55
GigaMonster Networks LLC                                         Invoice 132726
31213   - 00001                                                  March 31, 2023

---

| 03/07/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/07/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/07/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/07/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/07/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/07/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/07/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/08/2023 | CC | Conference Call [E105] AT&T Conference Call, DMB | 2.76 |
| 03/08/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/08/2023 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 03/08/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/08/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/08/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/08/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/08/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/08/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/10/2023 | CC | Conference Call [E105] AT&T Conference Call, DMB | 3.26 |
| 03/10/2023 | CC | Conference Call [E105] AT&T Conference Call, DMB | 4.11 |
| 03/10/2023 | DC | 31213.00001 Advita Charges for 03-10-23 | 22.50 |
| 03/10/2023 | RE2 | SCAN/COPY ( 154 @0.10 PER PG) | 15.40 |
| 03/10/2023 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 03/10/2023 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 03/10/2023 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 03/10/2023 | RE2 | SCAN/COPY ( 206 @0.10 PER PG) | 20.60 |
| 03/10/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/10/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/10/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/10/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/10/2023 | RE2 | SCAN/COPY ( 334 @0.10 PER PG) | 33.40 |
| 03/10/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/10/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/10/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/10/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    56
GigaMonster Networks LLC                                            Invoice 132726
31213   - 00001                                                    March 31, 2023

| | | | |
|---|---|---|---|
| 03/10/2023 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | 13.00 |
| 03/10/2023 | RE2 | SCAN/COPY ( 302 @0.10 PER PG) | 30.20 |
| 03/10/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/10/2023 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 03/10/2023 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 03/10/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/10/2023 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 03/10/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/10/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/10/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/10/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/10/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/10/2023 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 03/10/2023 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 03/10/2023 | RE2 | SCAN/COPY ( 140 @0.10 PER PG) | 14.00 |
| 03/10/2023 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 03/10/2023 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 03/10/2023 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 03/11/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/11/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/13/2023 | CC | Conference Call [E105] AT&T Conference Call, DJB | 3.56 |
| 03/13/2023 | CC | Conference Call [E105] AT&T Conference Call, TPC | 1.92 |
| 03/13/2023 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/13/2023 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 03/14/2023 | DC | 31213.00001 Advita Charges for 03-14-23 | 15.00 |
| 03/14/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/14/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/14/2023 | TR | Transcript [E116] Veritext. Inv. 6398848, LDJ | 2,723.15 |
| 03/15/2023 | CC | Conference Call [E105] AT&T Conference Call, DMB | 6.56 |
| 03/15/2023 | CC | Conference Call [E105] AT&T Conference Call, DMB | 1.34 |
| 03/15/2023 | CC | Conference Call [E105] AT&T Conference Call, DMB | 2.73 |
| 03/15/2023 | CC | Conference Call [E105] AT&T Conference Call, TPC | 3.03 |
| 03/16/2023 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 03/17/2023 | BM | Business Meal [E111] Deco, working meal, TPC | 18.60 |

Pachulski Stang Ziehl & Jones LLP

Page:    57

GigaMonster Networks LLC

Invoice 132726

31213    - 00001

March 31, 2023

| | | | |
|---|---|---|---|
| 03/17/2023 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 03/20/2023 | CC | Conference Call [E105] AT&T Conference Call, DMB | 3.87 |
| 03/21/2023 | CC | Conference Call [E105] AT&T Conference Call, TPC | 0.57 |
| 03/22/2023 | CC | Conference Call [E105] AT&T Conference Call, DMB | 5.45 |
| 03/22/2023 | LN | 31213.00001 Lexis Charges for 03-22-23 | 63.57 |
| 03/22/2023 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 03/23/2023 | CC | Conference Call [E105] AT&T Conference Call, TPC | 2.13 |
| 03/23/2023 | CC | Conference Call [E105] AT&T Conference Call, TPC | 3.56 |
| 03/23/2023 | DC | 31213.00001 Advita Charges for 03-23-23 | 22.50 |
| 03/23/2023 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/23/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/23/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/23/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/23/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/23/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/24/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/24/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/24/2023 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 03/24/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/24/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/24/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/24/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/27/2023 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 1.75 |
| 03/27/2023 | CC | Conference Call [E105] AT&T Conference Call, PJK | 2.23 |
| 03/27/2023 | CC | Conference Call [E105] AT&T Conference Call, TPC | 0.75 |
| 03/27/2023 | DC | 31213.00001 Advita Charges for 03-27-23 | 61.50 |
| 03/27/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/28/2023 | BM | Business Meal [E111] Deco, working meal, TPC | 17.40 |
| 03/28/2023 | CC | Conference Call [E105] AT&T Conference Call, DMB | 4.18 |
| 03/28/2023 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213    - 00001

Page:    58

Invoice 132726

March 31, 2023

| 03/28/2023 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
|---|---|---|---|
| 03/28/2023 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 03/28/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2023 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 03/30/2023 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 5.46 |
| 03/30/2023 | CC | Conference Call [E105] AT&T Conference Call, LDJ | 2.81 |
| 03/31/2023 | BM | Business Meal [E111]  Cuctus Cantina, working meal, TPC | 36.52 |
| 03/31/2023 | DC | 31213.00001 Advita Charges for 03-31-23 | 22.50 |
| 03/31/2023 | LN | 31213.00001 Lexis Charges for 03-31-23 | 122.25 |
| 03/31/2023 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | 11.80 |
| 03/31/2023 | PAC | Pacer - Court Research | 364.80 |

**Total Expenses for this Matter**                    **$9,606.27**

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

---

### REMITTANCE ADVICE

#### Please include this Remittance with your payment

**For current services rendered through:**        **03/31/2023**

| | |
|---|---|
| **Total Fees** | **$934,165.25** |
| **Total Expenses** | **9,606.27** |
| **Total Due on Current Invoice** | **$943,771.52** |

**Outstanding Balance from prior invoices as of**        **03/31/2023**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 132148 | 01/31/2023 | $304,014.00 | $11,622.17 | $60,802.80 |
| 132223 | 02/28/2023 | $991,725.50 | $11,753.08 | $198,345.10 |

**Total Amount Due on Current and Prior Invoices:**                **$1,202,919.42**