# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

|  |  |
|---|---|
| | April 30, 2023 |
| | Invoice    132860 |
| | Client      31213 |
| | Matter      00001 |
| | **LDJ** |

Rian Branning
GigaMonster Networks, LLC
350 Franklin Gateway SE ste. 300
Marietta , GA  30067

RE:   Debtor Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  04/30/2023

|  |  |
|---|---|
| FEES | $361,963.50 |
| EXPENSES | $1,600.06 |
| **TOTAL CURRENT CHARGES** | **$363,563.56** |
| **BALANCE FORWARD** | **$1,202,919.42** |
| **TOTAL BALANCE DUE** | **$1,566,482.98** |

Pachulski Stang Ziehl & Jones LLP

Page:      2

GigaMonster Networks LLC

Invoice 132860

31213    - 00001

April 30, 2023

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| CAK | Knotts, Cheryl A. | Paralegal | 495.00 | 4.80 | $2,376.00 |
| CHM | Mackle, Cia H. | Counsel | 925.00 | 1.40 | $1,295.00 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 425.00 | 0.40 | $170.00 |
| DMB | Bertenthal, David M. | Partner | 1450.00 | 66.80 | $96,860.00 |
| ECO | Corma, Edward  A. | Associate | 725.00 | 3.70 | $2,682.50 |
| IDD | Densmore, Ian | Paralegal | 545.00 | 2.80 | $1,526.00 |
| JMF | Fried, Joshua M. | Partner | 1275.00 | 8.10 | $10,327.50 |
| KBD | Dine, Karen  B. | Counsel | 1395.00 | 5.00 | $6,975.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 425.00 | 3.60 | $1,530.00 |
| LDJ | Jones, Laura Davis | Partner | 1745.00 | 20.50 | $35,772.50 |
| MBL | Litvak, Maxim B. | Partner | 1445.00 | 1.10 | $1,589.50 |
| MFC | Caloway, Mary F. | Counsel | 1350.00 | 14.90 | $20,115.00 |
| PEC | Cuniff, Patricia E. | Paralegal | 545.00 | 0.30 | $163.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 545.00 | 0.30 | $163.50 |
| PJK | Keane, Peter J. | Counsel | 1025.00 | 37.80 | $38,745.00 |
| RJG | Gruber, Richard J. | Counsel | 1525.00 | 50.30 | $76,707.50 |
| TPC | Cairns, Timothy P. | Partner | 1125.00 | 48.30 | $54,337.50 |
| WLR | Ramseyer, William L. | Counsel | 975.00 | 10.90 | $10,627.50 |
| | | | | 281.00 | $361,963.50 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

Page:      3
Invoice 132860
April 30, 2023

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 0.70 | $930.00 |
| AD | Asset Disposition [B130] | 152.90 | $212,242.50 |
| BL | Bankruptcy Litigation [L430] | 64.00 | $78,546.00 |
| CA | Case Administration [B110] | 2.20 | $1,039.50 |
| CO | Claims Admin/Objections[B310] | 8.10 | $9,625.00 |
| CP | Compensation Prof. [B160] | 17.30 | $14,859.50 |
| CPO | Comp. of Prof./Others | 3.50 | $3,835.00 |
| EC | Executory Contracts [B185] | 8.10 | $9,695.50 |
| FF | Financial Filings [B110] | 1.70 | $1,738.50 |
| FN | Financing [B230] | 4.10 | $5,980.50 |
| PD | Plan & Disclosure Stmt. [B320] | 18.00 | $23,163.00 |
| TI | Tax Issues [B240] | 0.40 | $308.50 |
| | | 281.00 | $361,963.50 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

Page:    4
Invoice 132860
April 30, 2023

## Summary of Expenses

| Description | Amount |
|---|---|
| Working Meals [E111] | $45.90 |
| Conference Call [E105] | $47.06 |
| Delivery/Courier Service | $88.45 |
| Lexis/Nexis- Legal Research [E | $122.75 |
| Pacer - Court Research | $322.00 |
| Reproduction Expense [E101] | $0.20 |
| Reproduction/ Scan Copy | $313.70 |
| Research [E106] | $660.00 |
| | $1,600.06 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

Page:     5
Invoice 132860
April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 04/04/2023 | DMB | AA | Corr with P Keane re DP demand letter | 0.20 | 1450.00 | $290.00 |
| 04/13/2023 | PJK | AA | Emails with client and DMB re Crown Castle | 0.20 | 1025.00 | $205.00 |
| 04/17/2023 | DMB | AA | Corr with client, TPC re Kromer | 0.20 | 1450.00 | $290.00 |
| 04/17/2023 | DMB | AA | Corr re lincoln receivable | 0.10 | 1450.00 | $145.00 |
| | | | | 0.70 | | $930.00 |
| **Asset Disposition [B130]** | | | | | | |
| 04/01/2023 | DMB | AD | Initial review re draft MC APA | 0.70 | 1450.00 | $1,015.00 |
| 04/01/2023 | DMB | AD | Corr with RJG re draft MC APA | 0.20 | 1450.00 | $290.00 |
| 04/01/2023 | RJG | AD | Review and prepare initial comments to MC Partners new draft of Asset Purchase Agreement. | 1.80 | 1525.00 | $2,745.00 |
| 04/01/2023 | RJG | AD | Exchange messages with David M. Bertenthal regarding new draft of MC Partners Asset Purchase Agreement. | 0.20 | 1525.00 | $305.00 |
| 04/01/2023 | MFC | AD | Draft stipulation and order regarding segregation of sale proceeds for Texas taxing authorities. | 1.10 | 1350.00 | $1,485.00 |
| 04/02/2023 | DMB | AD | Corr to TPC re cure issues | 0.10 | 1450.00 | $145.00 |
| 04/02/2023 | DMB | AD | Corr with client re MC APA | 0.20 | 1450.00 | $290.00 |
| 04/02/2023 | DMB | AD | Corr with M Caloway re misc sale motion | 0.10 | 1450.00 | $145.00 |
| 04/02/2023 | DMB | AD | Review revised misc sale motion | 0.30 | 1450.00 | $435.00 |
| 04/02/2023 | MFC | AD | Review and edit draft de minimis asset sale motion. | 0.40 | 1350.00 | $540.00 |
| 04/02/2023 | MFC | AD | Emails to/from PSZJ team regarding de minimis asset sale motion. | 0.10 | 1350.00 | $135.00 |
| 04/03/2023 | DMB | AD | Attend client call re MC deal | 0.30 | 1450.00 | $435.00 |
| 04/03/2023 | DMB | AD | Calls with RJG 2x re MC deal | 0.30 | 1450.00 | $435.00 |
| 04/03/2023 | DMB | AD | Corr with M Caloway re misc sale motion | 0.10 | 1450.00 | $145.00 |
| 04/03/2023 | DMB | AD | Review updated misc sale motion | 0.30 | 1450.00 | $435.00 |
| 04/03/2023 | DMB | AD | Corr to TPC re cures | 0.10 | 1450.00 | $145.00 |
| 04/03/2023 | DMB | AD | Corr from Polsinelli re misc assets | 0.10 | 1450.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2023 | DMB | AD | Further review revised MC docs | 0.70 | 1450.00 | $1,015.00 |
| 04/03/2023 | DMB | AD | Corr from RJG re MC sale | 0.10 | 1450.00 | $145.00 |
| 04/03/2023 | DMB | AD | Corr with client, TPC re cures | 0.20 | 1450.00 | $290.00 |
| 04/03/2023 | LDJ | AD | Review sale issues | 0.30 | 1745.00 | $523.50 |
| 04/03/2023 | LDJ | AD | Work on sale order issues, next steps | 0.50 | 1745.00 | $872.50 |
| 04/03/2023 | MFC | AD | Revise de minimis asset sale motion (.2); emails to PSZJ team and to Barings counsel regarding same (.1). | 0.30 | 1350.00 | $405.00 |
| 04/03/2023 | MFC | AD | Emails with DB and with client regarding de minimis asset sale procedures motion. | 0.10 | 1350.00 | $135.00 |
| 04/03/2023 | MFC | AD | Emails to LDJ regarding Texas COC and Stipulation (.1); revise same (.1). | 0.20 | 1350.00 | $270.00 |
| 04/03/2023 | MFC | AD | Email correspondence to R. Branning regarding stipulation with Texas taxing authorities. | 0.10 | 1350.00 | $135.00 |
| 04/03/2023 | MFC | AD | Email correspondence to J. Parsons regarding stipulation re segregation of funds. | 0.10 | 1350.00 | $135.00 |
| 04/03/2023 | JMF | AD | Review Bel Air APA and changes to same. | 1.10 | 1275.00 | $1,402.50 |
| 04/03/2023 | PJK | AD | Call with PSZJ team and client re additional sale to MC Partners | 0.20 | 1025.00 | $205.00 |
| 04/04/2023 | DMB | AD | Follow up call with R Bernard re misc asset sale motion | 0.10 | 1450.00 | $145.00 |
| 04/04/2023 | DMB | AD | Further review misc asset sale motion | 0.30 | 1450.00 | $435.00 |
| 04/04/2023 | DMB | AD | Corr with client, RJG re MC sale | 0.20 | 1450.00 | $290.00 |
| 04/04/2023 | DMB | AD | Corr with M Caloway, C Bryant re misc asset sale motion | 0.30 | 1450.00 | $435.00 |
| 04/04/2023 | DMB | AD | Review MC TSA materials | 0.40 | 1450.00 | $580.00 |
| 04/04/2023 | DMB | AD | Corr from client re cures | 0.10 | 1450.00 | $145.00 |
| 04/04/2023 | DMB | AD | Follow up corr with M Caloway re Misc sale motion | 0.10 | 1450.00 | $145.00 |
| 04/04/2023 | DMB | AD | Corr from T wearsch re MC sale | 0.10 | 1450.00 | $145.00 |
| 04/04/2023 | DMB | AD | Corr with Polsinelli re misc asset sales | 0.20 | 1450.00 | $290.00 |
| 04/04/2023 | DMB | AD | Review materials re Mansfield cure issues | 0.20 | 1450.00 | $290.00 |
| 04/04/2023 | DMB | AD | Follow up corr with RJG re MC sale | 0.20 | 1450.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP

Page:        7

GigaMonster Networks LLC

Invoice 132860

31213     - 00001

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2023 | LDJ | AD | Teleconference with David Bertenthal re: sale issues, order | 0.30 | 1745.00 | $523.50 |
| 04/04/2023 | LDJ | AD | Correspondence with PSZJ re: sale | 0.20 | 1745.00 | $349.00 |
| 04/04/2023 | RJG | AD | Work on redraft of MC Partners Asset Purchase Agreement. | 3.40 | 1525.00 | $5,185.00 |
| 04/04/2023 | RJG | AD | Message to R. Branning regarding revised Asset Purchase Agreement for MC Partners transaction. | 0.20 | 1525.00 | $305.00 |
| 04/04/2023 | RJG | AD | Exchange messages with T. Wearsch regarding MC transaction. | 0.30 | 1525.00 | $457.50 |
| 04/04/2023 | RJG | AD | Conference with T. Wearsch regarding status of MC Partners transaction. | 0.20 | 1525.00 | $305.00 |
| 04/04/2023 | RJG | AD | Message to R. Branning, et al, regarding next steps in connection with MC transaction. | 0.20 | 1525.00 | $305.00 |
| 04/04/2023 | MFC | AD | Emails to/from J. Parsons regarding stip for sale proceeds segregation. | 0.10 | 1350.00 | $135.00 |
| 04/04/2023 | MFC | AD | EMails with PSZJ group regarding sale issue raised | 0.10 | 1350.00 | $135.00 |
| 04/04/2023 | MFC | AD | Emails from/to DB and to C Bryant regarding de minimis asset sale motion. | 0.10 | 1350.00 | $135.00 |
| 04/04/2023 | MFC | AD | Revise and finalize de minimis asset sale procedures motion (.5); emails with Barings counsel and PSZJ group re same (.2),; emails with ID regarding filing and service of same (.1). | 0.80 | 1350.00 | $1,080.00 |
| 04/04/2023 | MFC | AD | Emails to/from ID regarding de minimis asset sale motion to be filed. | 0.10 | 1350.00 | $135.00 |
| 04/04/2023 | MFC | AD | Call with DB regarding de minimis asset sale motion. | 0.20 | 1350.00 | $270.00 |
| 04/04/2023 | MBL | AD | Emails with team re de minimis sale procedures insert; review DIP order. | 0.20 | 1445.00 | $289.00 |
| 04/04/2023 | TPC | AD | Correspond with team re: cure issues | 0.40 | 1125.00 | $450.00 |
| 04/04/2023 | TPC | AD | Teleconference with buyer counsel re: cure issues | 0.40 | 1125.00 | $450.00 |
| 04/04/2023 | PJK | AD | Emails from client and PSZJ team re follow on APA transactions | 0.30 | 1025.00 | $307.50 |
| 04/05/2023 | DMB | AD | Prep for client call re MC sale | 0.20 | 1450.00 | $290.00 |
| 04/05/2023 | DMB | AD | Attend client call re MC sale | 0.50 | 1450.00 | $725.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     8
GigaMonster Networks LLC                                             Invoice 132860
31213    - 00001                                                    April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/05/2023 | DMB | AD | Corr with MC counsel | 0.10 | 1450.00 | $145.00 |
| 04/05/2023 | DMB | AD | Corr with client re MC sale | 0.20 | 1450.00 | $290.00 |
| 04/05/2023 | DMB | AD | Corr with TPC re cure issues | 0.20 | 1450.00 | $290.00 |
| 04/05/2023 | LDJ | AD | Multiple emails with PSZJ re: sale | 0.40 | 1745.00 | $698.00 |
| 04/05/2023 | RJG | AD | Join team call with David M. Bertenthal, R. Branning and J. Grall. | 0.30 | 1525.00 | $457.50 |
| 04/05/2023 | RJG | AD | Exchange messages with T. Wearsch regarding further Asset Purchase Agreement issues. | 0.20 | 1525.00 | $305.00 |
| 04/05/2023 | RJG | AD | Finish revised draft of Asset Purchase Agreement for further MC Partners transaction and circulate internally. | 2.30 | 1525.00 | $3,507.50 |
| 04/05/2023 | RJG | AD | Conference with David M. Bertenthal regarding status of MC Partners transaction. | 0.20 | 1525.00 | $305.00 |
| 04/05/2023 | MFC | AD | Emails to/from LDJ and TPC regarding COC/stip/order for texas taxing authorities (.1); emails to UST and Committee regarding same (.1); draft COC (.3) | 0.50 | 1350.00 | $675.00 |
| 04/05/2023 | PJK | AD | Email from DMB re Alexan Noho lien, review info re same | 0.30 | 1025.00 | $307.50 |
| 04/05/2023 | PJK | AD | Emails from DMB and client re MC Partners transaction | 0.20 | 1025.00 | $205.00 |
| 04/05/2023 | PJK | AD | Call with PSZJ and client re DirecPath issues and other additional sale issues (.5), various emails from client and DMB re same (.3) | 0.80 | 1025.00 | $820.00 |
| 04/06/2023 | DMB | AD | Call with RJG re DirecPath issues | 0.20 | 1450.00 | $290.00 |
| 04/06/2023 | DMB | AD | Call with client re MC sale issues | 0.50 | 1450.00 | $725.00 |
| 04/06/2023 | DMB | AD | Call with MC Partners re sale issues | 0.70 | 1450.00 | $1,015.00 |
| 04/06/2023 | DMB | AD | Calls with RJG .1, P Keane .1 re MC sale | 0.20 | 1450.00 | $290.00 |
| 04/06/2023 | DMB | AD | Prep for MC Partners call | 0.30 | 1450.00 | $435.00 |
| 04/06/2023 | DMB | AD | Corr with client, buyer re cure issues | 0.20 | 1450.00 | $290.00 |
| 04/06/2023 | DMB | AD | Corr to RJG re TSA | 0.10 | 1450.00 | $145.00 |
| 04/06/2023 | DMB | AD | Review further revised MC sale docs | 1.10 | 1450.00 | $1,595.00 |
| 04/06/2023 | RJG | AD | Join call with David M. Bertenthal and R. Palacio regarding Direcpath matters. | 0.30 | 1525.00 | $457.50 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

Page:     9
Invoice 132860
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/06/2023 | RJG | AD | Participate in team call in anticipation of call with R. Carr and MC team. | 0.30 | 1525.00 | $457.50 |
| 04/06/2023 | RJG | AD | Prepare for and participate in "all hands" call regarding further MC transaction. | 0.60 | 1525.00 | $915.00 |
| 04/06/2023 | RJG | AD | Work on Asset Purchase Agreement for further MC Partners transaction with David M. Bertenthal and R. Branning and circulate to MC Partners team. | 0.90 | 1525.00 | $1,372.50 |
| 04/06/2023 | RJG | AD | Conference with R. Branning regarding MC issues. | 0.10 | 1525.00 | $152.50 |
| 04/06/2023 | RJG | AD | Message to R. Branning regarding MC Partners Asset Purchase Agreement. | 0.20 | 1525.00 | $305.00 |
| 04/06/2023 | MFC | AD | Emails to UST, Committee, Buyer and Lender regarding stipulation with Texas taxing authorities. | 0.20 | 1350.00 | $270.00 |
| 04/06/2023 | MFC | AD | Revise and finalize COC, stip and order for taxing authorities agreement. | 0.20 | 1350.00 | $270.00 |
| 04/07/2023 | DMB | AD | Call with RJG re sale issues | 0.20 | 1450.00 | $290.00 |
| 04/07/2023 | DMB | AD | Corr to TPC re cure issues | 0.10 | 1450.00 | $145.00 |
| 04/07/2023 | DMB | AD | Corr with client re MC sale | 0.20 | 1450.00 | $290.00 |
| 04/07/2023 | DMB | AD | Corr with client, RJG re MC sale | 0.30 | 1450.00 | $435.00 |
| 04/07/2023 | LDJ | AD | Teleconference with David Bertenthal re: sale issues | 0.20 | 1745.00 | $349.00 |
| 04/10/2023 | DMB | AD | Corr with RJG, client re MC | 0.20 | 1450.00 | $290.00 |
| 04/10/2023 | LDJ | AD | Review sale issues | 0.50 | 1745.00 | $872.50 |
| 04/10/2023 | RJG | AD | Message to David M. Bertenthal regarding expedite negotiations with MC Partners. | 0.20 | 1525.00 | $305.00 |
| 04/10/2023 | MFC | AD | Emails with Novo and TPC regarding order approving stipulation with Texas taxing authorities. | 0.20 | 1350.00 | $270.00 |
| 04/10/2023 | PJK | AD | Emails with Kroll re service of order/stip re sale proceeds | 0.20 | 1025.00 | $205.00 |
| 04/11/2023 | DMB | AD | Call with RJG re draft MC APA | 0.10 | 1450.00 | $145.00 |
| 04/11/2023 | DMB | AD | Call with TPC re cure issues | 0.20 | 1450.00 | $290.00 |
| 04/11/2023 | DMB | AD | Initial review re draft MC APA | 0.80 | 1450.00 | $1,160.00 |
| 04/11/2023 | DMB | AD | Corr with RJG re MC APA issues | 0.30 | 1450.00 | $435.00 |
| 04/11/2023 | DMB | AD | Corr with TPC re cure issues | 0.20 | 1450.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

Page:    10
Invoice 132860
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/11/2023 | DMB | AD | Follow up corr with RJG, client re MC | 0.20 | 1450.00 | $290.00 |
| 04/11/2023 | DMB | AD | Review/analysis re client, RJG comments re MC APA | 0.50 | 1450.00 | $725.00 |
| 04/11/2023 | DMB | AD | Follow up corr from TPC re cure issues | 0.10 | 1450.00 | $145.00 |
| 04/11/2023 | LDJ | AD | Emails and calls with PSZJ re: sale issues | 0.60 | 1745.00 | $1,047.00 |
| 04/11/2023 | RJG | AD | Review revised Asset Purchase Agreement from MC and prepare comments. | 1.30 | 1525.00 | $1,982.50 |
| 04/11/2023 | RJG | AD | Exchange messages with David M. Bertenthal regarding revised Asset Purchase Agreement. | 0.20 | 1525.00 | $305.00 |
| 04/11/2023 | RJG | AD | Exchange messages with R. Branning re review of revised Asset Purchase Agreement. | 0.30 | 1525.00 | $457.50 |
| 04/11/2023 | TPC | AD | Review correspondence and related documents re: analysis of cure issues | 0.80 | 1125.00 | $900.00 |
| 04/11/2023 | TPC | AD | Teleconference with buyer re: cure issues | 0.30 | 1125.00 | $337.50 |
| 04/11/2023 | TPC | AD | Review document related to Mansfield cure issues | 0.90 | 1125.00 | $1,012.50 |
| 04/11/2023 | TPC | AD | Prepare summary analysis of cure issues in case | 1.20 | 1125.00 | $1,350.00 |
| 04/12/2023 | DMB | AD | Corr with RJG re MC APA revisions | 0.30 | 1450.00 | $435.00 |
| 04/12/2023 | DMB | AD | Corr with P Keane re MC APA | 0.10 | 1450.00 | $145.00 |
| 04/12/2023 | DMB | AD | Corr to client re MC sale | 0.10 | 1450.00 | $145.00 |
| 04/12/2023 | DMB | AD | Review/analysis re MC TSA | 0.80 | 1450.00 | $1,160.00 |
| 04/12/2023 | DMB | AD | Review analysis re TSA issues from RJG | 0.20 | 1450.00 | $290.00 |
| 04/12/2023 | DMB | AD | Corr with RJG re TSA issues | 0.20 | 1450.00 | $290.00 |
| 04/12/2023 | DMB | AD | Review updated MC sale docs including draft TSA | 0.90 | 1450.00 | $1,305.00 |
| 04/12/2023 | LDJ | AD | Teleconference with David Bertenthal re: sale | 0.20 | 1745.00 | $349.00 |
| 04/12/2023 | RJG | AD | Revise GM/MC Asset Purchase Agreement. | 0.80 | 1525.00 | $1,220.00 |
| 04/12/2023 | RJG | AD | Exchange messages with R. Branning regarding revised Asset Purchase Agreement and draft TSA. | 0.30 | 1525.00 | $457.50 |
| 04/12/2023 | RJG | AD | Review draft TSA and prepare initial comments. | 1.90 | 1525.00 | $2,897.50 |
| 04/12/2023 | RJG | AD | Message to R. Branning regarding TSA review. | 0.20 | 1525.00 | $305.00 |
| 04/12/2023 | TPC | AD | Correspond with team and objectors re: cure issues | 0.60 | 1125.00 | $675.00 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213    - 00001

Page:    11

Invoice 132860

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/12/2023 | TPC | AD | Further review of objections and supporting documents re: analysis of cure issues | 1.10 | 1125.00 | $1,237.50 |
| 04/12/2023 | PJK | AD | Emails with DMB and client re Crown Castle | 0.20 | 1025.00 | $205.00 |
| 04/12/2023 | PJK | AD | Emails with DMB and R Gruber re APA language re UCC request, review same | 0.40 | 1025.00 | $410.00 |
| 04/12/2023 | PJK | AD | Review initial draft TSA, email from MC counsel re same | 0.40 | 1025.00 | $410.00 |
| 04/12/2023 | PJK | AD | Research re post-sale issues re Skywire APA | 0.40 | 1025.00 | $410.00 |
| 04/12/2023 | PJK | AD | Review issues for MC Partners APA additional transaction, review draft documents re same | 0.40 | 1025.00 | $410.00 |
| 04/12/2023 | PJK | AD | Draft and edit MC Partners APA sale order | 1.20 | 1025.00 | $1,230.00 |
| 04/13/2023 | DMB | AD | Prep for client call re MC sale | 0.30 | 1450.00 | $435.00 |
| 04/13/2023 | DMB | AD | Attend client call re MC sale | 0.50 | 1450.00 | $725.00 |
| 04/13/2023 | DMB | AD | Further review/comment MC APA | 0.80 | 1450.00 | $1,160.00 |
| 04/13/2023 | DMB | AD | Corr with RJg re sale doc revisions | 0.10 | 1450.00 | $145.00 |
| 04/13/2023 | DMB | AD | Review further revisions re MC sale docs | 0.80 | 1450.00 | $1,160.00 |
| 04/13/2023 | DMB | AD | Corr to P Keane re sale order | 0.10 | 1450.00 | $145.00 |
| 04/13/2023 | DMB | AD | Initial review re draft MC sale order | 0.80 | 1450.00 | $1,160.00 |
| 04/13/2023 | LDJ | AD | Review sale issues | 0.30 | 1745.00 | $523.50 |
| 04/13/2023 | RJG | AD | Further revisions to Asset Purchase Agreement. | 0.30 | 1525.00 | $457.50 |
| 04/13/2023 | RJG | AD | Revise TSA and circulate revised drafts of TSA and Asset Purchase Agreement to R Branning. | 1.50 | 1525.00 | $2,287.50 |
| 04/13/2023 | RJG | AD | Conference with David M. Bertenthal regarding prepare for conference with R. Branning regarding TSA. | 0.20 | 1525.00 | $305.00 |
| 04/13/2023 | RJG | AD | Conference with R. Branning and David M. Bertenthal regarding approach to TSA markup. | 0.30 | 1525.00 | $457.50 |
| 04/13/2023 | TPC | AD | Multiple teleconferences with objectors re: cure issues | 0.80 | 1125.00 | $900.00 |
| 04/13/2023 | PJK | AD | Prep sale order for MC Partners APA, review draft APA, emails with PSZJ team re same, research issues re same | 1.60 | 1025.00 | $1,640.00 |
| 04/14/2023 | DMB | AD | Call with RJG re MC sale | 0.20 | 1450.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213   - 00001

Page:   12
Invoice 132860
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/14/2023 | DMB | AD | Prep for client call re cure issues | 0.20 | 1450.00 | $290.00 |
| 04/14/2023 | DMB | AD | Attend client call re cure issues | 0.60 | 1450.00 | $870.00 |
| 04/14/2023 | DMB | AD | Corr to client re MC sale | 0.10 | 1450.00 | $145.00 |
| 04/14/2023 | DMB | AD | Corr to RJG re MC sale | 0.10 | 1450.00 | $145.00 |
| 04/14/2023 | DMB | AD | Review further revised MC sale docs | 0.50 | 1450.00 | $725.00 |
| 04/14/2023 | DMB | AD | Corr from TPC re cure payments | 0.10 | 1450.00 | $145.00 |
| 04/14/2023 | DMB | AD | Review client comments re TSA | 0.20 | 1450.00 | $290.00 |
| 04/14/2023 | RJG | AD | Conference with David M. Bertenthal regarding condition of Asset Purchase Agreement regarding entry of Sale Order. | 0.10 | 1525.00 | $152.50 |
| 04/14/2023 | RJG | AD | Revise transaction documents and circulate to parties. | 1.20 | 1525.00 | $1,830.00 |
| 04/14/2023 | MFC | AD | Emails with TPC regarding status of cure disputes. | 0.10 | 1350.00 | $135.00 |
| 04/14/2023 | TPC | AD | Correspond with team re: cure objection status | 0.30 | 1125.00 | $337.50 |
| 04/14/2023 | TPC | AD | Research case law and precedent re: recoupment of cure claim through payments to be made to estate | 1.70 | 1125.00 | $1,912.50 |
| 04/14/2023 | TPC | AD | Teleconference with team re: discuss cure issues | 0.60 | 1125.00 | $675.00 |
| 04/14/2023 | TPC | AD | Further research re: mechanic's lien issues related to cure claims | 1.20 | 1125.00 | $1,350.00 |
| 04/16/2023 | DMB | AD | Call with RJG re MC sale | 0.20 | 1450.00 | $290.00 |
| 04/16/2023 | DMB | AD | Corr with RJG re MC sale | 0.10 | 1450.00 | $145.00 |
| 04/16/2023 | RJG | AD | Get update on Barings' posture on MC transaction from David M. Bertenthal. | 0.20 | 1525.00 | $305.00 |
| 04/17/2023 | DMB | AD | Call with RJG re MC sale | 0.10 | 1450.00 | $145.00 |
| 04/17/2023 | DMB | AD | Call to Barings counsel re MC sale | 0.10 | 1450.00 | $145.00 |
| 04/17/2023 | DMB | AD | Corr with TPC re cure issues | 0.20 | 1450.00 | $290.00 |
| 04/17/2023 | DMB | AD | Corr from Polsinelli re Enterprise | 0.10 | 1450.00 | $145.00 |
| 04/17/2023 | DMB | AD | Corr from RJg re sale order | 0.10 | 1450.00 | $145.00 |
| 04/17/2023 | DMB | AD | Corr from Polsinelli re potential additional sales | 0.10 | 1450.00 | $145.00 |
| 04/17/2023 | DMB | AD | Corr with P Keane re potential additional sales | 0.10 | 1450.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213    - 00001

Page:    13

Invoice 132860

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2023 | DMB | AD | Review updated APA draft | 0.50 | 1450.00 | $725.00 |
| 04/17/2023 | DMB | AD | Further review draft sale order | 0.50 | 1450.00 | $725.00 |
| 04/17/2023 | DMB | AD | Corr from RJG, Polsinelli re TSA | 0.20 | 1450.00 | $290.00 |
| 04/17/2023 | LDJ | AD | Emails with PSZJ re: cures, sale issues | 0.50 | 1745.00 | $872.50 |
| 04/17/2023 | RJG | AD | Exchange messages with Skywire counsel regarding request to share TSA with MC Partners team. | 0.30 | 1525.00 | $457.50 |
| 04/17/2023 | RJG | AD | Review draft Sale Order for MC transaction and message to David M. Bertenthal with comments. | 1.00 | 1525.00 | $1,525.00 |
| 04/17/2023 | RJG | AD | Message to Teddy M. Kapur regarding issues list. | 0.20 | 1525.00 | $305.00 |
| 04/17/2023 | TPC | AD | Respond to various inquiries related to potential cures (0.3) and review sale documents (0.4) | 0.70 | 1125.00 | $787.50 |
| 04/17/2023 | TPC | AD | Additional analysis related to potential cure claims | 1.10 | 1125.00 | $1,237.50 |
| 04/17/2023 | PJK | AD | Research re Gigstream additional properties APA and contract issues re same, emails with DMB re same | 0.80 | 1025.00 | $820.00 |
| 04/17/2023 | PJK | AD | Review draft sale order re MC Partners, emails with DMB re same | 0.40 | 1025.00 | $410.00 |
| 04/18/2023 | DMB | AD | Corr with P keane re potential misc sale | 0.20 | 1450.00 | $290.00 |
| 04/18/2023 | DMB | AD | Corr with RJG re MC APA | 0.20 | 1450.00 | $290.00 |
| 04/18/2023 | DMB | AD | Review MC sale further revisions | 0.80 | 1450.00 | $1,160.00 |
| 04/18/2023 | DMB | AD | Corr with UCC re MC sale | 0.10 | 1450.00 | $145.00 |
| 04/18/2023 | DMB | AD | Corr to client re misc asset sale | 0.10 | 1450.00 | $145.00 |
| 04/18/2023 | DMB | AD | Review sale order and draft revisions | 0.80 | 1450.00 | $1,160.00 |
| 04/18/2023 | DMB | AD | Corr with TPC re cure issues | 0.10 | 1450.00 | $145.00 |
| 04/18/2023 | LDJ | AD | Multiple emails with PSZJ re: sale | 0.30 | 1745.00 | $523.50 |
| 04/18/2023 | RJG | AD | Review revised drafts of Asset Purchase Agreement and TSA for MC Partners transaction and prepare comments for response. | 2.50 | 1525.00 | $3,812.50 |
| 04/18/2023 | RJG | AD | Message David M. Bertenthal regarding revised documents for MC transaction. | 0.20 | 1525.00 | $305.00 |
| 04/18/2023 | JMF | AD | Review sale order and bidding procedures order and prior asset sale and cure procedures (1.1); review and edit to sale order re Bel Aire sale (1.8). | 2.90 | 1275.00 | $3,697.50 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/2023 | TPC | AD | Correspond with team re: cure issues | 0.40 | 1125.00 | $450.00 |
| 04/18/2023 | PJK | AD | Work on Gigstreem additional transaction issues re cures/contracts, research re same (.5), draft cure notice for additional contracts (.3), emails with PSZJ team and client re same (.3) | 1.10 | 1025.00 | $1,127.50 |
| 04/18/2023 | IDD | AD | Draft Certification of Counsel on Motion for Procedures on de minimis Asset Sales (.3); file same with the Court (.2); upload proposed Order to Judge's Chambers (.1) | 0.50 | 545.00 | $272.50 |
| 04/19/2023 | DMB | AD | Call with RJG re MC sale doc comments | 0.50 | 1450.00 | $725.00 |
| 04/19/2023 | DMB | AD | Further review revised MC sale docs | 0.60 | 1450.00 | $870.00 |
| 04/19/2023 | DMB | AD | Corr with TPC re misc assets sale | 0.20 | 1450.00 | $290.00 |
| 04/19/2023 | DMB | AD | Corr with Polsinalli re potential new misc asset sale | 0.20 | 1450.00 | $290.00 |
| 04/19/2023 | DMB | AD | Corr with T Wearsch re MC sale | 0.10 | 1450.00 | $145.00 |
| 04/19/2023 | DMB | AD | Review revised MC sale order | 0.50 | 1450.00 | $725.00 |
| 04/19/2023 | DMB | AD | Corr with RJG re TSA revision | 0.20 | 1450.00 | $290.00 |
| 04/19/2023 | DMB | AD | Review further MC sale doc revisions | 0.40 | 1450.00 | $580.00 |
| 04/19/2023 | DMB | AD | Corr from client re TSA issues | 0.20 | 1450.00 | $290.00 |
| 04/19/2023 | DMB | AD | Internal call re MC/SkyWire issues | 0.20 | 1450.00 | $290.00 |
| 04/19/2023 | LDJ | AD | Teleconference with David Bertenthal re: sale | 0.20 | 1745.00 | $349.00 |
| 04/19/2023 | RJG | AD | Conference with David M. Bertenthal regarding comments to new drafts of MC Asset Purchase Agreement and TSA. | 0.30 | 1525.00 | $457.50 |
| 04/19/2023 | RJG | AD | Prepare revised drafts of TSA and Asset Purchase Agreement for MC Partners transaction. | 1.50 | 1525.00 | $2,287.50 |
| 04/19/2023 | RJG | AD | Correspond with Polsinelli lawyers about Nashville transaction and about sharing transition services agreement with MC Partners team. | 0.30 | 1525.00 | $457.50 |
| 04/19/2023 | RJG | AD | Message to R. Branning regarding revised transaction documents. | 0.20 | 1525.00 | $305.00 |
| 04/19/2023 | JMF | AD | Review changes to sale order (.8); review original stalking horse order re issues re same (.4). | 1.20 | 1275.00 | $1,530.00 |
| 04/19/2023 | PJK | AD | Review and review sale order for MC Partners, review JMF comments, emails with PSZJ team re | 1.80 | 1025.00 | $1,845.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

Page:    15
Invoice 132860
April 30, 2023

| Date | | | | Hours | Rate | Amount |
|------|------|------|------|-------|------|--------|
| | | | same | | | |
| 04/19/2023 | PJK | AD | Emails with S Katona and PSZJ team re auction transcript | 0.20 | 1025.00 | $205.00 |
| 04/19/2023 | PJK | AD | Research re additional properties and cure issues re Gigstreem additional transaction, draft cure notice, emails with client re same, emails with PSZJ team re same | 0.80 | 1025.00 | $820.00 |
| 04/20/2023 | DMB | AD | Call with client re MC sale | 0.20 | 1450.00 | $290.00 |
| 04/20/2023 | DMB | AD | Call with T Wearsch re MC sale | 0.20 | 1450.00 | $290.00 |
| 04/20/2023 | DMB | AD | Call to RJG re MC sale | 0.10 | 1450.00 | $145.00 |
| 04/20/2023 | DMB | AD | Follow up call with client re MC sale | 0.10 | 1450.00 | $145.00 |
| 04/20/2023 | DMB | AD | Further review/comment re MC sale docs | 0.70 | 1450.00 | $1,015.00 |
| 04/20/2023 | DMB | AD | Corr to RJG re MC sale | 0.10 | 1450.00 | $145.00 |
| 04/20/2023 | DMB | AD | Review further comments re MC sale docs | 0.50 | 1450.00 | $725.00 |
| 04/20/2023 | DMB | AD | Corr from client re MC sale | 0.10 | 1450.00 | $145.00 |
| 04/20/2023 | DMB | AD | Review further revised MC docs | 0.80 | 1450.00 | $1,160.00 |
| 04/20/2023 | DMB | AD | Corr from client, RJG re APA schedules | 0.20 | 1450.00 | $290.00 |
| 04/20/2023 | DMB | AD | Corr from TPC re cures | 0.10 | 1450.00 | $145.00 |
| 04/20/2023 | LDJ | AD | Emails with PSZJ re: sale | 0.30 | 1745.00 | $523.50 |
| 04/20/2023 | RJG | AD | Revise Asset Purchase Agreement and TSA and recirculate to R. Branning. | 1.10 | 1525.00 | $1,677.50 |
| 04/20/2023 | RJG | AD | Conference with David M. Bertenthal regarding Asset Purchase Agreement and TSA for MC Partners transactions. | 0.20 | 1525.00 | $305.00 |
| 04/20/2023 | RJG | AD | Review and respond to R. Branning's question regarding interaction between MC and SkyWire TSAs. | 0.30 | 1525.00 | $457.50 |
| 04/20/2023 | RJG | AD | Respond to D. Spigelman's question about DirecPath's request for copies of deal document. | 0.20 | 1525.00 | $305.00 |
| 04/20/2023 | TPC | AD | Correspond with buyer and team re: payment of cure claims | 0.40 | 1125.00 | $450.00 |
| 04/21/2023 | DMB | AD | Corr with client re MC transaction | 0.30 | 1450.00 | $435.00 |
| 04/21/2023 | DMB | AD | Corr with RJG re MC sale status | 0.20 | 1450.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

Page:    16
Invoice 132860
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/21/2023 | DMB | AD | Corr from T Wearsch re TSA | 0.10 | 1450.00 | $145.00 |
| 04/21/2023 | DMB | AD | Corr with R Bernard re MC sale | 0.10 | 1450.00 | $145.00 |
| 04/21/2023 | DMB | AD | Corr to Hogan re MC sale | 0.10 | 1450.00 | $145.00 |
| 04/21/2023 | DMB | AD | Corr with Choate re MC sale | 0.20 | 1450.00 | $290.00 |
| 04/21/2023 | DMB | AD | Corr from client, RJG re APA schedules | 0.20 | 1450.00 | $290.00 |
| 04/21/2023 | DMB | AD | Review further revised MC sale docs | 0.60 | 1450.00 | $870.00 |
| 04/21/2023 | LDJ | AD | Review sale issues | 0.50 | 1745.00 | $872.50 |
| 04/21/2023 | RJG | AD | Exchange messages with R. Branning regarding Asset Purchase Agreement Schedules. | 0.20 | 1525.00 | $305.00 |
| 04/21/2023 | RJG | AD | Review Schedules from GM. | 0.20 | 1525.00 | $305.00 |
| 04/21/2023 | RJG | AD | Send messages to MC team regarding Asset Purchase Agreement schedules. | 0.20 | 1525.00 | $305.00 |
| 04/21/2023 | RJG | AD | Revise Asset Purchase Agreement and TSA for MC Partners transaction per R. Branning instructions. | 0.40 | 1525.00 | $610.00 |
| 04/21/2023 | RJG | AD | Message to C. Bryant regarding Barings comments. | 0.20 | 1525.00 | $305.00 |
| 04/21/2023 | RJG | AD | Exchange messages with David M. Bertenthal regarding revised drafts of Asset Purchase Agreement and TSA. | 0.20 | 1525.00 | $305.00 |
| 04/21/2023 | RJG | AD | Send message to MC team regarding revised Asset Purchase Agreement and TSA. | 0.20 | 1525.00 | $305.00 |
| 04/21/2023 | JMF | AD | Review revisions to sale order. | 0.60 | 1275.00 | $765.00 |
| 04/23/2023 | DMB | AD | Corr to P Keane re MC order | 0.10 | 1450.00 | $145.00 |
| 04/24/2023 | DMB | AD | Call with P Keane re MC sale order issues | 0.60 | 1450.00 | $870.00 |
| 04/24/2023 | DMB | AD | Call with T Wearsch re MC APA | 0.10 | 1450.00 | $145.00 |
| 04/24/2023 | DMB | AD | Call with RJG re MC APA | 0.20 | 1450.00 | $290.00 |
| 04/24/2023 | DMB | AD | Review MC sale order issues | 0.40 | 1450.00 | $580.00 |
| 04/24/2023 | DMB | AD | Review latest version of MC APA re MC issues | 0.60 | 1450.00 | $870.00 |
| 04/24/2023 | DMB | AD | Review TSA materials | 0.40 | 1450.00 | $580.00 |
| 04/24/2023 | DMB | AD | Review client, RJG comments re latest draft MC docs | 0.50 | 1450.00 | $725.00 |
| 04/24/2023 | DMB | AD | Corr from TPC re cure issues | 0.10 | 1450.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    17

GigaMonster Networks LLC

Invoice 132860

31213    - 00001

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2023 | LDJ | AD | Teleconference with David Bertenthal re: sale status, issues | 0.20 | 1745.00 | $349.00 |
| 04/24/2023 | RJG | AD | Work with team on finalizing transaction documents for MC Transaction | 2.50 | 1525.00 | $3,812.50 |
| 04/24/2023 | RJG | AD | Message to S. Katona regarding MC TSA. | 0.20 | 1525.00 | $305.00 |
| 04/24/2023 | RJG | AD | Exchange messages with D. Spigelman regarding Asset Purchase Agreement and TSA questions. | 0.30 | 1525.00 | $457.50 |
| 04/24/2023 | RJG | AD | Message to D. Spigelman regarding ancillary documents. | 0.20 | 1525.00 | $305.00 |
| 04/24/2023 | JMF | AD | Review additional changes (.4); and telephone call with D. Bertenthal and P. Keane re sale order markup (.6). | 1.00 | 1275.00 | $1,275.00 |
| 04/24/2023 | TPC | AD | Research case law and precedents re: Kromer cure objection and ability to recoup cure | 3.10 | 1125.00 | $3,487.50 |
| 04/24/2023 | TPC | AD | Correspond with team and Kromer re: recoupment issues | 0.40 | 1125.00 | $450.00 |
| 04/24/2023 | TPC | AD | Correspond with client re: Kromer issues | 0.30 | 1125.00 | $337.50 |
| 04/24/2023 | PJK | AD | Call with DMB re MC Partners sale order (.4), review same (.4) | 0.80 | 1025.00 | $820.00 |
| 04/24/2023 | PJK | AD | Review and update order re MC Partners APA, email to client re same | 0.50 | 1025.00 | $512.50 |
| 04/24/2023 | PJK | AD | Review redline of APA and TSA for MC Partners APA, email from D Spigelman re same | 0.40 | 1025.00 | $410.00 |
| 04/25/2023 | DMB | AD | Review sale order revisions | 0.30 | 1450.00 | $435.00 |
| 04/25/2023 | DMB | AD | Corr with P Keane re sale order | 0.10 | 1450.00 | $145.00 |
| 04/25/2023 | DMB | AD | Corr from client re TSA | 0.10 | 1450.00 | $145.00 |
| 04/25/2023 | DMB | AD | Corr from RJG re revised MC docs | 0.10 | 1450.00 | $145.00 |
| 04/25/2023 | DMB | AD | Review further MC sale doc revisions | 0.50 | 1450.00 | $725.00 |
| 04/25/2023 | DMB | AD | Corr from buyer counsel re MC sale | 0.20 | 1450.00 | $290.00 |
| 04/25/2023 | DMB | AD | Follow up corr with P Keane re sale order | 0.10 | 1450.00 | $145.00 |
| 04/25/2023 | DMB | AD | Review ancillary doc revisions | 0.30 | 1450.00 | $435.00 |
| 04/25/2023 | DMB | AD | Corr with client, RJG re schedules issues | 0.30 | 1450.00 | $435.00 |
| 04/25/2023 | LDJ | AD | Review sale issues | 0.30 | 1745.00 | $523.50 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

Page:    18
Invoice 132860
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/25/2023 | RJG | AD | Exchange messages with D. Spigelman regarding ancillary agreements. | 0.20 | 1525.00 | $305.00 |
| 04/25/2023 | RJG | AD | Exchange messages with R. Branning regarding revised documents. | 0.20 | 1525.00 | $305.00 |
| 04/25/2023 | RJG | AD | Revise and circulate revised TSA and Asset Purchase Agreement to team. | 1.20 | 1525.00 | $1,830.00 |
| 04/25/2023 | RJG | AD | Message to D. Spigelman regarding revised TSA and Asset Purchase Agreement. | 0.20 | 1525.00 | $305.00 |
| 04/25/2023 | RJG | AD | Message to S. Katona regarding TSA. | 0.20 | 1525.00 | $305.00 |
| 04/25/2023 | RJG | AD | Review Schedule A to TSA and message to R. Branning regarding same. | 0.50 | 1525.00 | $762.50 |
| 04/25/2023 | JMF | AD | Review changes to sale order. | 0.50 | 1275.00 | $637.50 |
| 04/25/2023 | PJK | AD | Emails with DMB, client, and Jones Day re MC Partners sale order draft, review draft order | 0.50 | 1025.00 | $512.50 |
| 04/26/2023 | DMB | AD | Call with TPC re cure issues | 0.30 | 1450.00 | $435.00 |
| 04/26/2023 | DMB | AD | Call to P Keane re MC order | 0.10 | 1450.00 | $145.00 |
| 04/26/2023 | DMB | AD | Call with RJG re MC APA | 0.10 | 1450.00 | $145.00 |
| 04/26/2023 | DMB | AD | Review UCC comments re MC APA and corr to RJG | 0.30 | 1450.00 | $435.00 |
| 04/26/2023 | DMB | AD | Review MC sale order revisions | 0.50 | 1450.00 | $725.00 |
| 04/26/2023 | DMB | AD | Corr with JMF, P Keane re sale order | 0.20 | 1450.00 | $290.00 |
| 04/26/2023 | DMB | AD | Follow up corr with P Keane re sale order | 0.20 | 1450.00 | $290.00 |
| 04/26/2023 | DMB | AD | Corr with client, Choate re MC sale issues | 0.30 | 1450.00 | $435.00 |
| 04/26/2023 | DMB | AD | Review revisions from SkyWire re misc sale apa | 0.30 | 1450.00 | $435.00 |
| 04/26/2023 | DMB | AD | Review materials re TSA | 0.30 | 1450.00 | $435.00 |
| 04/26/2023 | LDJ | AD | Review sale order | 0.20 | 1745.00 | $349.00 |
| 04/26/2023 | RJG | AD | Conference with MC team regarding liability issues. | 0.30 | 1525.00 | $457.50 |
| 04/26/2023 | RJG | AD | Respond to questions from Choate regarding Asset Purchase Agreement/TSA schedules. | 0.20 | 1525.00 | $305.00 |
| 04/26/2023 | RJG | AD | Exchange messages with Committee counsel regarding comments to Asset Purchase Agreement. | 0.30 | 1525.00 | $457.50 |
| 04/26/2023 | RJG | AD | Conference with David M. Bertenthal regarding MC | 0.10 | 1525.00 | $152.50 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | transaction. | | | |
| 04/26/2023 | RJG | AD | Draft Acknowledgment of Transaction from SkyWire. | 0.50 | 1525.00 | $762.50 |
| 04/26/2023 | RJG | AD | Review draft Bill of Sale and Agreement from SkyWire. | 0.50 | 1525.00 | $762.50 |
| 04/26/2023 | RJG | AD | Message to R. Branning regarding markup from SkyWire. | 0.20 | 1525.00 | $305.00 |
| 04/26/2023 | RJG | AD | Follow-up message to C. Bryant regarding Barings' response to MC transaction documents. | 0.20 | 1525.00 | $305.00 |
| 04/26/2023 | JMF | AD | Review Bel Aire comments to sale order and issues re same. | 0.50 | 1275.00 | $637.50 |
| 04/26/2023 | PJK | AD | Review JD markup to sale order re MC Partners, further edits to same, emails with PSZJ team re same | 0.80 | 1025.00 | $820.00 |
| 04/27/2023 | DMB | AD | Review draft SkyWire acknowledgment | 0.30 | 1450.00 | $435.00 |
| 04/27/2023 | DMB | AD | Corr with RJG re SkyWire acknowledgment | 0.10 | 1450.00 | $145.00 |
| 04/27/2023 | DMB | AD | Corr with Barings counsel re MC APA | 0.10 | 1450.00 | $145.00 |
| 04/27/2023 | DMB | AD | Review/analysis re MC APA re Barings question | 0.40 | 1450.00 | $580.00 |
| 04/27/2023 | DMB | AD | Corr with UCC, RJG re MC APA | 0.30 | 1450.00 | $435.00 |
| 04/27/2023 | DMB | AD | Further review sale order revisions | 0.40 | 1450.00 | $580.00 |
| 04/27/2023 | DMB | AD | Corr with P Keane re sale order | 0.20 | 1450.00 | $290.00 |
| 04/27/2023 | DMB | AD | Corr with RJG re sale order process | 0.10 | 1450.00 | $145.00 |
| 04/27/2023 | DMB | AD | Review Barings APA comments | 0.30 | 1450.00 | $435.00 |
| 04/27/2023 | DMB | AD | Corr with client re APA issues | 0.20 | 1450.00 | $290.00 |
| 04/27/2023 | DMB | AD | Review updated MC sale docs | 0.90 | 1450.00 | $1,305.00 |
| 04/27/2023 | LDJ | AD | Review emails from PSZJ re: sale | 0.30 | 1745.00 | $523.50 |
| 04/27/2023 | RJG | AD | Work with GM team, Buyer's counsel and Committee counsel on closing of follow-on transaction with MC Partners. | 3.80 | 1525.00 | $5,795.00 |
| 04/27/2023 | RJG | AD | Messages to SkyWire counsel regarding MC Partners transaction. | 0.30 | 1525.00 | $457.50 |
| 04/27/2023 | RJG | AD | Prepare markup of Bill of Sale and Agreement for further transaction with SkyWire. | 0.50 | 1525.00 | $762.50 |
| 04/27/2023 | RJG | AD | Message to R. Branning regarding mark-up of Bill | 0.10 | 1525.00 | $152.50 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

Page:    20
Invoice 132860
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | of Sale and Agreement. | | | |
| 04/27/2023 | RJG | AD | Prepare Acknowledgment of Transaction. | 0.50 | 1525.00 | $762.50 |
| 04/27/2023 | RJG | AD | Message to Shanti Katona regarding MC Asset Purchase Agreement and Acknowledgment of Transaction. | 0.20 | 1525.00 | $305.00 |
| 04/27/2023 | RJG | AD | Message to MC counsel regarding comfort language in Asset Purchase Agreement per Committee counsel. | 0.20 | 1525.00 | $305.00 |
| 04/27/2023 | PJK | AD | Calls and emails with DMB re sale order edits on MC APA, review order markup, emails with MC counsel re same | 0.80 | 1025.00 | $820.00 |
| 04/28/2023 | DMB | AD | Corr with P Keane re sale order | 0.20 | 1450.00 | $290.00 |
| 04/28/2023 | DMB | AD | Corr to RJG re Barings comments re APA | 0.10 | 1450.00 | $145.00 |
| 04/28/2023 | DMB | AD | Corr to client re TSA | 0.10 | 1450.00 | $145.00 |
| 04/28/2023 | DMB | AD | Review TSA | 0.40 | 1450.00 | $580.00 |
| 04/28/2023 | DMB | AD | Review APA revisions | 0.30 | 1450.00 | $435.00 |
| 04/28/2023 | DMB | AD | Corr with RJG, buyer re APA issues | 0.30 | 1450.00 | $435.00 |
| 04/28/2023 | DMB | AD | Corr from client, buyer re TSA | 0.30 | 1450.00 | $435.00 |
| 04/28/2023 | DMB | AD | Review revised Costa Rica language re TSA | 0.20 | 1450.00 | $290.00 |
| 04/28/2023 | DMB | AD | Review further updated MC sale docs | 0.80 | 1450.00 | $1,160.00 |
| 04/28/2023 | RJG | AD | Conferences with David M. Bertenthal regarding status of MC Partners transaction. | 0.20 | 1525.00 | $305.00 |
| 04/28/2023 | RJG | AD | Work on closing of MC Partners transaction with team, buyer's counsel, Committee counsel and Barings counsel. | 3.90 | 1525.00 | $5,947.50 |
| 04/28/2023 | RJG | AD | Messages to SkyWire counsel regarding response to transaction documents. | 0.30 | 1525.00 | $457.50 |
| 04/28/2023 | PJK | AD | Calls and emails with T Wearch adn DMB re MC sale order (.4), edits to order (.4), email to UCC and Barings re order and status (.4), attention to issues re sale order (.5) | 1.70 | 1025.00 | $1,742.50 |
| 04/29/2023 | DMB | AD | Corr from buyer, RJG re sale | 0.20 | 1450.00 | $290.00 |
| 04/29/2023 | DMB | AD | Review updated MC doc revisions | 0.60 | 1450.00 | $870.00 |
| 04/29/2023 | RJG | AD | Work on MC Partners closing. | 1.00 | 1525.00 | $1,525.00 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213    - 00001

Page:    21

Invoice 132860

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/30/2023 | DMB | AD | Corr with client re sale, contract issues | 0.20 | 1450.00 | $290.00 |
| 04/30/2023 | DMB | AD | Corr from RJG, Polsinelli re MC sale issues | 0.30 | 1450.00 | $435.00 |
| 04/30/2023 | RJG | AD | Update to D. Spigelman regarding SkyWire feedback. | 0.20 | 1525.00 | $305.00 |
| | | | | **152.90** | | **$212,242.50** |

## Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2023 | PJK | BL | Emails with DMB re additional research re ETLs (.2), research re same (.8) | 1.00 | 1025.00 | $1,025.00 |
| 04/02/2023 | LDJ | BL | Review docket, critical dates memo | 0.30 | 1745.00 | $523.50 |
| 04/02/2023 | MFC | BL | Review responses to Committee document requests. | 0.20 | 1350.00 | $270.00 |
| 04/02/2023 | PJK | BL | Additional research re MSA issues re circuits, email summary to DMB | 0.80 | 1025.00 | $820.00 |
| 04/03/2023 | DMB | BL | Prep for client call re open issues, MC deal | 0.30 | 1450.00 | $435.00 |
| 04/03/2023 | DMB | BL | Internal corr re UCC diligence issues | 0.20 | 1450.00 | $290.00 |
| 04/03/2023 | DMB | BL | Review materials re UCC diligence requests | 0.40 | 1450.00 | $580.00 |
| 04/03/2023 | MFC | BL | Emails from/to Committee counsel and to/from PSZJ group regarding document production. | 0.20 | 1350.00 | $270.00 |
| 04/03/2023 | TPC | BL | Review correspondence and work with team re: UCC document requests | 0.40 | 1125.00 | $450.00 |
| 04/04/2023 | CHM | BL | Review email from L. Jones re document review and reply. | 0.10 | 925.00 | $92.50 |
| 04/04/2023 | DMB | BL | Call with M Caloway re UCC issues | 0.20 | 1450.00 | $290.00 |
| 04/04/2023 | DMB | BL | Prep for UCC call | 0.30 | 1450.00 | $435.00 |
| 04/04/2023 | DMB | BL | Attend UCC call | 0.30 | 1450.00 | $435.00 |
| 04/04/2023 | LDJ | BL | Correspondence with Ed Corma re: document review | 0.20 | 1745.00 | $349.00 |
| 04/04/2023 | LDJ | BL | Correspondence with PSZJ re: discovery issues, next steps | 0.30 | 1745.00 | $523.50 |
| 04/04/2023 | MFC | BL | Emails with Novo, LDJ and TPC regarding production to Committee (.2); call with J. Grall re same (.1); emails with LDJ and TPC regarding document review issues (.1) | 0.40 | 1350.00 | $540.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    22

GigaMonster Networks LLC

Invoice 132860

31213    - 00001

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2023 | TPC | BL | Teleconference with client re: various issues related to response to UCC document requests | 0.50 | 1125.00 | $562.50 |
| 04/04/2023 | TPC | BL | Review DirectPath demand letter | 0.10 | 1125.00 | $112.50 |
| 04/04/2023 | TPC | BL | Correspond with team re: respond to UCC document requests | 0.30 | 1125.00 | $337.50 |
| 04/04/2023 | PJK | BL | Review draft demand letter re DirecPath, emails with DMB re same, email to TPC | 0.40 | 1025.00 | $410.00 |
| 04/04/2023 | ECO | BL | E-mails with Laura Davis Jones/Cia Mackle/Mary Caloway re document review. | 0.20 | 725.00 | $145.00 |
| 04/05/2023 | DMB | BL | Corr with R Palacio and client re DirecPath issues | 0.30 | 1450.00 | $435.00 |
| 04/05/2023 | DMB | BL | Corr with M Caloway re UCC info requests | 0.10 | 1450.00 | $145.00 |
| 04/05/2023 | LDJ | BL | Multiple emails with PSZJ re: document review | 0.30 | 1745.00 | $523.50 |
| 04/05/2023 | LDJ | BL | Work on document review issues | 1.20 | 1745.00 | $2,094.00 |
| 04/05/2023 | MFC | BL | Emails from TPC, LDJ and J. Grall regarding Committee document requests and emails to be produced. | 0.20 | 1350.00 | $270.00 |
| 04/05/2023 | MFC | BL | Emails with LDJ, CM and EC regarding document review prior to production. | 0.20 | 1350.00 | $270.00 |
| 04/05/2023 | MFC | BL | Emails with Novo and TPC regarding additional production and review same. | 0.40 | 1350.00 | $540.00 |
| 04/05/2023 | MFC | BL | Call with LDJ, CM and EC regarding document review | 0.30 | 1350.00 | $405.00 |
| 04/05/2023 | MFC | BL | Working on document review issues. | 0.80 | 1350.00 | $1,080.00 |
| 04/05/2023 | TPC | BL | Review documents and correspondence to produce to UCC | 0.80 | 1125.00 | $900.00 |
| 04/05/2023 | TPC | BL | Work with team re: respond to UCC document requests | 0.30 | 1125.00 | $337.50 |
| 04/05/2023 | ECO | BL | E-mails with Laura Davis Jones/Cia Mackle/Mary Caloway re additional information/issues for document review. | 0.20 | 725.00 | $145.00 |
| 04/05/2023 | ECO | BL | Conference call with Laura Davis Jones, Cia Mackle, and Mary Caloway re information for document review/next steps. | 0.20 | 725.00 | $145.00 |
| 04/05/2023 | LDJ | BL | Teleconference with UCC professionals, PSZJ re: pending issues | 0.30 | 1745.00 | $523.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    23

GigaMonster Networks LLC

Invoice 132860

31213    - 00001

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/06/2023 | CHM | BL | Coordinate document review platform including uploading documents and brief review of contents. | 1.20 | 925.00 | $1,110.00 |
| 04/06/2023 | LDJ | BL | Work on discovery issues, emails with PSZJ | 0.80 | 1745.00 | $1,396.00 |
| 04/06/2023 | MFC | BL | Emails re documents from Novo (.4) and related review (.5). | 0.90 | 1350.00 | $1,215.00 |
| 04/06/2023 | PJK | BL | Various emails from PSZJ team and client re MC Partners APA, review info re same | 0.30 | 1025.00 | $307.50 |
| 04/06/2023 | ECO | BL | E-mails with Laura Davis Jones/Cia Mackle/Mary Caloway re document production/review and next steps. | 0.30 | 725.00 | $217.50 |
| 04/07/2023 | PJK | BL | Review critical dates memo (.2), emails with DMB re exclusivity (.2) | 0.40 | 1025.00 | $410.00 |
| 04/09/2023 | LDJ | BL | Review docket, scheduling | 0.40 | 1745.00 | $698.00 |
| 04/10/2023 | CHM | BL | Email M. Caloway re Everlaw database. | 0.10 | 925.00 | $92.50 |
| 04/10/2023 | DMB | BL | Call with LDJ re UCC discovery | 0.10 | 1450.00 | $145.00 |
| 04/10/2023 | LDJ | BL | Review discovery issues | 0.30 | 1745.00 | $523.50 |
| 04/10/2023 | MFC | BL | Emails to/from chambers regarding COC filed. | 0.10 | 1350.00 | $135.00 |
| 04/10/2023 | MFC | BL | Emails with ID, TPC and PJK regarding draft agenda and upcoming deadlines. | 0.10 | 1350.00 | $135.00 |
| 04/10/2023 | MFC | BL | Conference with TPC regarding doc review issues (.2) and emails with TPC, CM and EC and Committee counsel regarding same (.2) | 0.40 | 1350.00 | $540.00 |
| 04/10/2023 | MFC | BL | Begin review of email production. | 0.30 | 1350.00 | $405.00 |
| 04/10/2023 | TPC | BL | Review docs/work with team re: respond to UCC document review requests | 1.50 | 1125.00 | $1,687.50 |
| 04/10/2023 | PJK | BL | Review 4/18 agenda draft | 0.20 | 1025.00 | $205.00 |
| 04/10/2023 | PJK | BL | Review critical dates memo and docket re filings (.2), emails with M Caloway re removal extension (.1) | 0.30 | 1025.00 | $307.50 |
| 04/11/2023 | MFC | BL | Emails with ID, TPC and PJK regarding CNOs for motions on for 4/18 hearing. | 0.10 | 1350.00 | $135.00 |
| 04/11/2023 | TPC | BL | Review docs/work with team re: respond to UCC document review requests | 1.80 | 1125.00 | $2,025.00 |
| 04/11/2023 | TPC | BL | Review correspondence and respond to team re: | 0.30 | 1125.00 | $337.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    24

GigaMonster Networks LLC

Invoice 132860

31213    - 00001

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | status of pending motions | | | |
| 04/12/2023 | DMB | BL | Corr with Barings counsel | 0.10 | 1450.00 | $145.00 |
| 04/12/2023 | DMB | BL | Corr with M Caloway re pending motions | 0.20 | 1450.00 | $290.00 |
| 04/12/2023 | MFC | BL | Review and edit draft CNO's and orders to be filed (.2); emails and call with ID regarding same (.2); review and edit revised orders to be uploaded (.2). | 0.60 | 1350.00 | $810.00 |
| 04/12/2023 | MFC | BL | Emails with D. Potts regarding CNOs and orders for filing and uploading. | 0.20 | 1350.00 | $270.00 |
| 04/12/2023 | MFC | BL | Emails and Conference with TPC regarding document production issues. | 0.20 | 1350.00 | $270.00 |
| 04/12/2023 | MFC | BL | Call with TPC and Committee counsel re document production. | 0.20 | 1350.00 | $270.00 |
| 04/12/2023 | KSN | BL | Prepare hearing binders for 4/18/23 hearing. | 0.50 | 425.00 | $212.50 |
| 04/12/2023 | TPC | BL | Review docs/work with team re: respond to UCC document review requests | 1.50 | 1125.00 | $1,687.50 |
| 04/12/2023 | PJK | BL | Review critical dates memo | 0.20 | 1025.00 | $205.00 |
| 04/13/2023 | LDJ | BL | Correspondence with Peter Keane re: scheduling | 0.20 | 1745.00 | $349.00 |
| 04/13/2023 | MFC | BL | Review and edit draft agenda (.2); emails with ID re same and with chambers regarding Zoom link (.1). | 0.30 | 1350.00 | $405.00 |
| 04/13/2023 | MFC | BL | Call and email to chambers regarding omnibus hearing date. | 0.10 | 1350.00 | $135.00 |
| 04/13/2023 | KSN | BL | Prepare hearing binders for 4/18/23 hearing. | 1.00 | 425.00 | $425.00 |
| 04/13/2023 | TPC | BL | Review and comment on agenda draft | 0.30 | 1125.00 | $337.50 |
| 04/13/2023 | TPC | BL | Correspondence re: adjournment of hearing | 0.50 | 1125.00 | $562.50 |
| 04/13/2023 | TPC | BL | Review documents and correspondence/work with team re: UCC document production | 1.50 | 1125.00 | $1,687.50 |
| 04/13/2023 | PJK | BL | Emails with IDD re COCs re status, review docket | 0.30 | 1025.00 | $307.50 |
| 04/13/2023 | PJK | BL | Emails with PSZJ team re hearing dates | 0.20 | 1025.00 | $205.00 |
| 04/13/2023 | PJK | BL | Emails from PSZJ team re 4/18 agenda, review same | 0.20 | 1025.00 | $205.00 |
| 04/14/2023 | DMB | BL | Call with client re Barings call | 0.10 | 1450.00 | $145.00 |
| 04/14/2023 | DMB | BL | Prep for call with Barings counsel | 0.20 | 1450.00 | $290.00 |
| 04/14/2023 | DMB | BL | Attend call with Barings counsel re open issues, next steps | 0.50 | 1450.00 | $725.00 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213    - 00001

Page:    25

Invoice 132860

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/14/2023 | LDJ | BL | Review matters scheduled for hearing on 4/18 | 0.20 | 1745.00 | $349.00 |
| 04/14/2023 | LDJ | BL | Preparation for 4/18 hearing | 0.80 | 1745.00 | $1,396.00 |
| 04/14/2023 | MFC | BL | Emails with TPC regarding cure objections and amended agenda. | 0.20 | 1350.00 | $270.00 |
| 04/14/2023 | MFC | BL | Review and comment to revised agenda (.3) and Conferences with ID regarding additional changes (.2). | 0.50 | 1350.00 | $675.00 |
| 04/14/2023 | MFC | BL | Emails from/to chambers regarding omnibus hearing date and to/from LDJ and TPC re same. | 0.10 | 1350.00 | $135.00 |
| 04/14/2023 | MFC | BL | Conference with ID regarding CNO binder. | 0.10 | 1350.00 | $135.00 |
| 04/14/2023 | MFC | BL | Email correspondence to chambers regarding agenda and open matters. | 0.20 | 1350.00 | $270.00 |
| 04/14/2023 | MFC | BL | Review draft COC for omnibus hearing order and emails with ID regarding same. | 0.10 | 1350.00 | $135.00 |
| 04/14/2023 | CJB | BL | Prepare hearing binder for hearing on 4/18/23. | 0.20 | 425.00 | $85.00 |
| 04/14/2023 | KSN | BL | Prepare hearing binders for 4/18/23 hearing. | 0.30 | 425.00 | $127.50 |
| 04/14/2023 | TPC | BL | Correspond with team/cure objectors re: assist with preparation of agenda for upcoming hearing | 0.50 | 1125.00 | $562.50 |
| 04/14/2023 | TPC | BL | Review issues and correspond with Novo re: document production issues | 0.70 | 1125.00 | $787.50 |
| 04/14/2023 | PJK | BL | Coordinate T Murphy info for 4/18 hearing, review 4/18 agenda | 0.20 | 1025.00 | $205.00 |
| 04/14/2023 | PJK | BL | Review critical dates memo, emails with LDJ re 4/18 hearing coverage | 0.30 | 1025.00 | $307.50 |
| 04/15/2023 | MFC | BL | Emails with TPJ and Novo regarding email search results. | 0.10 | 1350.00 | $135.00 |
| 04/16/2023 | LDJ | BL | Review work in process, scheduling | 0.30 | 1745.00 | $523.50 |
| 04/17/2023 | LDJ | BL | Preparation, tasks re: 4/18 hearing | 2.20 | 1745.00 | $3,839.00 |
| 04/17/2023 | MFC | BL | Multiple emails with ID regarding COC, amended agenda and hearing binder. | 0.20 | 1350.00 | $270.00 |
| 04/17/2023 | MFC | BL | Emails to/from LDJ, TPC, PJK and R. Branning regarding tomorrow's hearing. | 0.20 | 1350.00 | $270.00 |
| 04/17/2023 | TPC | BL | Correspond with team re: preparation for hearing | 0.30 | 1125.00 | $337.50 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

Page:    26
Invoice 132860
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2023 | TPC | BL | Review documents and responses re: prepare for hearing | 1.80 | 1125.00 | $2,025.00 |
| 04/17/2023 | TPC | BL | Multiple items of correspondence with client and team re: hearing preparations | 0.60 | 1125.00 | $675.00 |
| 04/17/2023 | PJK | BL | Review 4/18 amended agenda, emails with IDD and M Caloway re same (.3), emails with IDD re Bank Street COC and attention to issues re same (.3) | 0.60 | 1025.00 | $615.00 |
| 04/17/2023 | PJK | BL | Coordinate issues for 4/18 hearing, emails with client re same, emails with PSZJ team re same | 0.40 | 1025.00 | $410.00 |
| 04/18/2023 | DMB | BL | Prep for call with Barings counsel re status, case issues | 0.30 | 1450.00 | $435.00 |
| 04/18/2023 | DMB | BL | Attend call with Barings counsel | 0.20 | 1450.00 | $290.00 |
| 04/18/2023 | DMB | BL | Follow up call with client re Barings | 0.10 | 1450.00 | $145.00 |
| 04/18/2023 | DMB | BL | Corr from TPC re hearing summary | 0.10 | 1450.00 | $145.00 |
| 04/18/2023 | LDJ | BL | Teleconference with Tim Cairns re: 4/18 hearing, discovery | 0.20 | 1745.00 | $349.00 |
| 04/18/2023 | MFC | BL | Emails with TPC, LDJ and DB regarding today's hearing and Court's changes to orders. | 0.20 | 1350.00 | $270.00 |
| 04/18/2023 | TPC | BL | Correspond with Court and team re: hearing status | 0.40 | 1125.00 | $450.00 |
| 04/18/2023 | TPC | BL | Prepare for hearing | 1.50 | 1125.00 | $1,687.50 |
| 04/18/2023 | TPC | BL | Revise and edit orders pursuant to court direction | 1.10 | 1125.00 | $1,237.50 |
| 04/18/2023 | TPC | BL | Review and file amended agenda | 0.10 | 1125.00 | $112.50 |
| 04/18/2023 | TPC | BL | Review and revise COCs for entry of orders | 0.90 | 1125.00 | $1,012.50 |
| 04/18/2023 | TPC | BL | Correspond with client and UST re: revisions to orders | 0.40 | 1125.00 | $450.00 |
| 04/18/2023 | TPC | BL | Further correspondence with UST re: revisions to orders | 0.40 | 1125.00 | $450.00 |
| 04/18/2023 | TPC | BL | Further correspondence re: entry of orders after hearing | 0.60 | 1125.00 | $675.00 |
| 04/18/2023 | TPC | BL | Prepare amended COC and order at direction of court | 0.80 | 1125.00 | $900.00 |
| 04/18/2023 | TPC | BL | Attend hearing | 0.30 | 1125.00 | $337.50 |
| 04/18/2023 | PJK | BL | Emails with TPC re issues on pending motions for 4/18 hearing, review bar date order/motion | 0.30 | 1025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213    - 00001

Page:    27

Invoice 132860

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/2023 | IDD | BL | Draft 2nd Amended Agenda for Hearing on 4/18/2023 (.2); file same with the Court (.2); arrange for service of same on required parties (.1) | 0.50 | 545.00 | $272.50 |
| 04/19/2023 | DMB | BL | Call with TPC re cures, case status | 0.30 | 1450.00 | $435.00 |
| 04/19/2023 | TPC | BL | Review orders entered | 0.30 | 1125.00 | $337.50 |
| 04/19/2023 | TPC | BL | Review documents and work with team re: respond to UCC document requests | 1.60 | 1125.00 | $1,800.00 |
| 04/19/2023 | PJK | BL | Review critical dates memo | 0.20 | 1025.00 | $205.00 |
| 04/21/2023 | MFC | BL | Emails with TPC regarding additional Novo email production. | 0.10 | 1350.00 | $135.00 |
| 04/21/2023 | TPC | BL | Correspond with team re: respond to UCC document requests | 0.40 | 1125.00 | $450.00 |
| 04/21/2023 | PJK | BL | Emails with G Demo re research summary points, edits to same, research re same | 0.60 | 1025.00 | $615.00 |
| 04/22/2023 | LDJ | BL | Correspondence with Tim Cairns re: pending issues | 0.20 | 1745.00 | $349.00 |
| 04/22/2023 | TPC | BL | Correspond with LDJ re: case status issues | 0.30 | 1125.00 | $337.50 |
| 04/22/2023 | TPC | BL | Review correspondence and work with team re: document production issues | 0.60 | 1125.00 | $675.00 |
| 04/23/2023 | LDJ | BL | Review docket, pending tasks | 0.30 | 1745.00 | $523.50 |
| 04/24/2023 | LDJ | BL | Review discovery issues, next steps | 0.80 | 1745.00 | $1,396.00 |
| 04/24/2023 | MFC | BL | Emails regarding doc production to Committee. | 0.10 | 1350.00 | $135.00 |
| 04/24/2023 | TPC | BL | Work with team re: respond to UCC document requests | 1.80 | 1125.00 | $2,025.00 |
| 04/24/2023 | TPC | BL | Correspond with UCC re: document requests | 0.20 | 1125.00 | $225.00 |
| 04/25/2023 | MFC | BL | Emails from/to chambers and to/from PSZJ team regarding need to reschedule May omnibus hearing date. | 0.20 | 1350.00 | $270.00 |
| 04/25/2023 | MFC | BL | Emails with TPC and Novo regarding email search results. | 0.10 | 1350.00 | $135.00 |
| 04/25/2023 | TPC | BL | Review documents and work with client/team re: respond to UCC document requests | 1.40 | 1125.00 | $1,575.00 |
| 04/25/2023 | TPC | BL | Review various debt and financing documents re: evaluate Barings issues related to document production | 1.50 | 1125.00 | $1,687.50 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

Page:    28
Invoice 132860
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2023 | LDJ | BL | Review discovery items | 0.30 | 1745.00 | $523.50 |
| 04/26/2023 | MFC | BL | Emails from/to chambers regarding rescheduled omnibus hearing. | 0.10 | 1350.00 | $135.00 |
| 04/26/2023 | MFC | BL | Emails with ID regarding notice of rescheduled hearing and review same. | 0.20 | 1350.00 | $270.00 |
| 04/26/2023 | TPC | BL | Correspond with team re: UCC document production | 0.40 | 1125.00 | $450.00 |
| 04/28/2023 | PJK | BL | Review critical dates memo and docket, emails with IDD re same | 0.30 | 1025.00 | $307.50 |
| 04/30/2023 | LDJ | BL | Review critical dates memo | 0.20 | 1745.00 | $349.00 |
| 04/30/2023 | RJG | BL | Exchange messages with S. Katona regarding SkyWire response to documents. | 0.30 | 1525.00 | $457.50 |
| | | | | 64.00 | | $78,546.00 |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/03/2023 | KSN | CA | Maintain document control. | 0.40 | 425.00 | $170.00 |
| 04/04/2023 | KSN | CA | Maintain document control. | 0.20 | 425.00 | $85.00 |
| 04/05/2023 | KSN | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |
| 04/11/2023 | KSN | CA | Maintain document control. | 0.30 | 425.00 | $127.50 |
| 04/13/2023 | KSN | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |
| 04/17/2023 | KSN | CA | Maintain document control. | 0.20 | 425.00 | $85.00 |
| 04/18/2023 | IDD | CA | Review docket to update Critical Dates Memorandum | 0.10 | 545.00 | $54.50 |
| 04/19/2023 | MFC | CA | Review updated critical dates memo. | 0.10 | 1350.00 | $135.00 |
| 04/19/2023 | KSN | CA | Maintain document control. | 0.30 | 425.00 | $127.50 |
| 04/24/2023 | KSN | CA | Maintain document control. | 0.20 | 425.00 | $85.00 |
| 04/26/2023 | CJB | CA | Maintain document control. | 0.20 | 425.00 | $85.00 |
| | | | | 2.20 | | $1,039.50 |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2023 | DMB | CO | Review analysis re potential admin claim issue | 0.40 | 1450.00 | $580.00 |
| 04/01/2023 | DMB | CO | Further research re potential admin claim issue | 0.70 | 1450.00 | $1,015.00 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213    - 00001

Page:    29

Invoice 132860

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2023 | DMB | CO | Corr to P keane re potential admin claim issue | 0.10 | 1450.00 | $145.00 |
| 04/02/2023 | DMB | CO | Corr with P keane re admin claim research | 0.20 | 1450.00 | $290.00 |
| 04/02/2023 | DMB | CO | Review additional admin claim research | 0.40 | 1450.00 | $580.00 |
| 04/03/2023 | TPC | CO | Correspond with client and team re: resolution of Kromer cure claims | 0.70 | 1125.00 | $787.50 |
| 04/04/2023 | MFC | CO | Respond to creditor inquiries. | 0.30 | 1350.00 | $405.00 |
| 04/07/2023 | DMB | CO | Corr with LDJ re claims | 0.10 | 1450.00 | $145.00 |
| 04/07/2023 | LDJ | CO | Respond to creditor inquiries | 0.30 | 1745.00 | $523.50 |
| 04/12/2023 | PJK | CO | Review bar date order, edits to CNO, emails with D Potts re filing of same | 0.50 | 1025.00 | $512.50 |
| 04/17/2023 | RJG | CO | Conference with David M. Bertenthal regarding Bill Dodd claims. | 0.20 | 1525.00 | $305.00 |
| 04/18/2023 | LDJ | CO | Respond to creditor inquiry | 0.20 | 1745.00 | $349.00 |
| 04/18/2023 | IDD | CO | Draft Certification of Counsel on Motion to Set Bar Date (.3); file same with the Court (.2); upload proposed Order to Judge's Chambers (.1) | 0.50 | 545.00 | $272.50 |
| 04/19/2023 | DMB | CO | Review bar date materials | 0.30 | 1450.00 | $435.00 |
| 04/19/2023 | PJK | CO | Finalize bar date notices, emails with Kroll re issues and service, coordinate same, emails with PSZJ team re same, emails with D Potts re filing/service of bar date notice | 1.70 | 1025.00 | $1,742.50 |
| 04/19/2023 | PJK | CO | Further research re Somnash objection, revise objection (.6), emails with PSZJ team re same (.2) | 0.80 | 1025.00 | $820.00 |
| 04/20/2023 | PJK | CO | Attention to bar date notice service issues, research re same, emails with J Grall and PJ re same, emails with Kroll re same | 0.50 | 1025.00 | $512.50 |
| 04/21/2023 | PJK | CO | Emails with Kroll re bar date service | 0.20 | 1025.00 | $205.00 |
| | | | | 8.10 | | $9,625.00 |

## Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/10/2023 | CAK | CP | Research and email to William L. Ramseyer re: Interim Comp Order, Retention Motion and Order | 0.30 | 495.00 | $148.50 |
| 04/10/2023 | CAK | CP | Review and edit January 2023 bill | 0.50 | 495.00 | $247.50 |
| 04/10/2023 | WLR | CP | Draft first quarterly fee application | 0.90 | 975.00 | $877.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    30

GigaMonster Networks LLC

Invoice 132860

31213    - 00001

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2023 | WLR | CP | Draft Jan. 2023 fee application | 1.20 | 975.00 | $1,170.00 |
| 04/10/2023 | WLR | CP | Review and revise Jan. 2023 fee application | 0.80 | 975.00 | $780.00 |
| 04/11/2023 | CAK | CP | Review and update 1st Monthly fee application | 0.40 | 495.00 | $198.00 |
| 04/11/2023 | CAK | CP | Coordinate posting, filing and service of 1st Monthly fee application | 0.20 | 495.00 | $99.00 |
| 04/11/2023 | CAK | CP | Coordinate obtaining ledes re: January 2023 fee application | 0.10 | 495.00 | $49.50 |
| 04/11/2023 | CAK | CP | Review and edit February 2023 bill | 0.80 | 495.00 | $396.00 |
| 04/11/2023 | LDJ | CP | Review and revise interim fee app (Jan 2023) | 0.40 | 1745.00 | $698.00 |
| 04/11/2023 | WLR | CP | Draft Feb. 2023 fee application | 0.20 | 975.00 | $195.00 |
| 04/11/2023 | WLR | CP | Review and revise First quarterly fee application | 1.40 | 975.00 | $1,365.00 |
| 04/11/2023 | WLR | CP | Prepare Feb. 2023 fee application | 0.70 | 975.00 | $682.50 |
| 04/11/2023 | WLR | CP | Draft Feb. 2023 fee application | 1.70 | 975.00 | $1,657.50 |
| 04/12/2023 | WLR | CP | Review and revise Feb. 2023 fee application | 0.90 | 975.00 | $877.50 |
| 04/13/2023 | WLR | CP | Draft Second quarterly fee application | 0.70 | 975.00 | $682.50 |
| 04/17/2023 | CAK | CP | Edit February 2023 bill | 0.40 | 495.00 | $198.00 |
| 04/17/2023 | CAK | CP | Further edits to February 2023 bill | 0.50 | 495.00 | $247.50 |
| 04/17/2023 | LDJ | CP | Review and revise interim fee app (Feb 2023) | 0.30 | 1745.00 | $523.50 |
| 04/18/2023 | CAK | CP | Review and update February 2023 fee application | 0.80 | 495.00 | $396.00 |
| 04/18/2023 | CAK | CP | Coordinate posting, filing and service of February 2023 fee application | 0.20 | 495.00 | $99.00 |
| 04/18/2023 | CAK | CP | Coordinate obtaining ledes re: February 2023 fee application | 0.10 | 495.00 | $49.50 |
| 04/18/2023 | PJK | CP | Review PSZJ Feb. 2023 fee app,  emails with IDD re comments on same | 0.30 | 1025.00 | $307.50 |
| 04/18/2023 | IDD | CP | Draft Notice for PSZJ 2nd Monthly Fee Application (.2); revise PSZJ 2nd Monthly Fee Application (.1); file same with the Court (.2); arrange for service of same on required parties (.1) | 0.60 | 545.00 | $327.00 |
| 04/20/2023 | CAK | CP | Review and edit March 2023 bill | 0.50 | 495.00 | $247.50 |
| 04/21/2023 | WLR | CP | Review and revise March 2023 fee application | 0.30 | 975.00 | $292.50 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/21/2023 | WLR | CP | Draft March 2023 fee application | 1.30 | 975.00 | $1,267.50 |
| 04/22/2023 | WLR | CP | Review and revise March 2023 fee application | 0.80 | 975.00 | $780.00 |
| | | | | **17.30** | | **$14,859.50** |

**Comp. of Prof./Others**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/07/2023 | PJK | CPO | Review CNO re Bank Street, review docket, emails with PSZJ team re same, email to IDD re same | 0.30 | 1025.00 | $307.50 |
| 04/14/2023 | DMB | CPO | Corr from client, LDJ re fee payments | 0.20 | 1450.00 | $290.00 |
| 04/14/2023 | MFC | CPO | Emails from/to chambers regarding Bank Street fee app questions. | 0.10 | 1350.00 | $135.00 |
| 04/14/2023 | MFC | CPO | Emails with LDJ, TPC, PJK and Bank Street regarding fee app questions. | 0.20 | 1350.00 | $270.00 |
| 04/14/2023 | PJK | CPO | Draft COC for response to court questions on Bank Street, review Bank Street info, research re same (.8), revise order re changes (.3), emails with M Caloway re same and call with M Caloway re same (.2), emails with T Murphy re same (.2) | 1.50 | 1025.00 | $1,537.50 |
| 04/15/2023 | MFC | CPO | Review and comment to draft supplemental declaration for Bank Street fee application. | 0.20 | 1350.00 | $270.00 |
| 04/16/2023 | PJK | CPO | Prep COC, revised order re Bank Street, emails with T Murphy re same, email to IDD re same | 0.60 | 1025.00 | $615.00 |
| 04/17/2023 | PJK | CPO | Emails with T Murphy re Bank Street fee order | 0.20 | 1025.00 | $205.00 |
| 04/21/2023 | PJK | CPO | Emails with J Grall re Bank Street interim fee order | 0.20 | 1025.00 | $205.00 |
| | | | | **3.50** | | **$3,835.00** |

**Executory Contracts [B185]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2023 | DMB | EC | Corr to P Keane re discontinuation letters | 0.10 | 1450.00 | $145.00 |
| 04/01/2023 | PJK | EC | Attention to issues re discontinuation letters, review same, emails with DMB re same | 0.30 | 1025.00 | $307.50 |
| 04/02/2023 | PJK | EC | Review critical dates memo, email to IDD re rejection procedures | 0.30 | 1025.00 | $307.50 |
| 04/03/2023 | DMB | EC | Corr with P Keane re contract issues | 0.20 | 1450.00 | $290.00 |
| 04/03/2023 | DMB | EC | Further review research re contract issues | 0.50 | 1450.00 | $725.00 |
| 04/03/2023 | DMB | EC | Corr from P Keane re rejection procedures | 0.10 | 1450.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2023 | MFC | EC | Emails from PJK regarding COC for rejection procedures motion. | 0.10 | 1350.00 | $135.00 |
| 04/03/2023 | JMF | EC | Review rejection procedures. | 0.30 | 1275.00 | $382.50 |
| 04/03/2023 | PJK | EC | Attention to rejection issues re circuit MSAs and review research re same (.8), emails with DMB re client email re same (.3) | 1.10 | 1025.00 | $1,127.50 |
| 04/03/2023 | PJK | EC | Finalize COC and order re rejection procedures, emails with D Potts re same, emails with PSZJ team re same | 0.50 | 1025.00 | $512.50 |
| 04/04/2023 | DMB | EC | Corr with P Keane re discontinuation notices | 0.10 | 1450.00 | $145.00 |
| 04/04/2023 | PJK | EC | Attention to rejection procedures issues, emails with IDD re same | 0.20 | 1025.00 | $205.00 |
| 04/04/2023 | PJK | EC | Research re discontinuation letters, review list re same, email to C Bryant re same | 0.50 | 1025.00 | $512.50 |
| 04/05/2023 | DMB | EC | Corr with client re contract issues | 0.30 | 1450.00 | $435.00 |
| 04/05/2023 | LDJ | EC | Review contract rejection issues | 0.30 | 1745.00 | $523.50 |
| 04/06/2023 | DMB | EC | Prep for call with R Palacio | 0.10 | 1450.00 | $145.00 |
| 04/06/2023 | DMB | EC | Call with R Palacio re DirecPath | 0.30 | 1450.00 | $435.00 |
| 04/07/2023 | TPC | EC | Correspondence with landlords and client re: respond to various inquiries from Debtors' landlord | 0.40 | 1125.00 | $450.00 |
| 04/11/2023 | DMB | EC | Corr from AT&T counsel | 0.10 | 1450.00 | $145.00 |
| 04/11/2023 | DMB | EC | Corr with client re AT&T | 0.20 | 1450.00 | $290.00 |
| 04/12/2023 | DMB | EC | Corr with AT&T | 0.20 | 1450.00 | $290.00 |
| 04/12/2023 | DMB | EC | Corr with client re AT&T | 0.10 | 1450.00 | $145.00 |
| 04/14/2023 | DMB | EC | Corr from P Keane re rejection issues | 0.10 | 1450.00 | $145.00 |
| 04/14/2023 | PJK | EC | Attention to rejection issues, emails with J Grall re same | 0.40 | 1025.00 | $410.00 |
| 04/18/2023 | IDD | EC | Draft Certification of Counsel for Motion for Procedures on Rejection of Leases (.3); file same with the Court (.2); upload proposed Order to Judge's Chambers (.1) | 0.60 | 545.00 | $327.00 |
| 04/24/2023 | DMB | EC | Corr with TPC re contract issues | 0.20 | 1450.00 | $290.00 |
| 04/27/2023 | DMB | EC | Corr with client re AT&T | 0.10 | 1450.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

Page:    33
Invoice 132860
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/27/2023 | DMB | EC | Corr from AT&T | 0.10 | 1450.00 | $145.00 |
| 04/28/2023 | DMB | EC | Corr with client re circuit contract issues | 0.30 | 1450.00 | $435.00 |
| | | | | **8.10** | | **$9,695.50** |

## Financial Filings [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/21/2023 | TPC | FF | Correspond with team and UST re: fee issues | 0.30 | 1125.00 | $337.50 |
| 04/24/2023 | PEC | FF | Prepare March 2023 Monthly Operating Reports for filing and service | 0.30 | 545.00 | $163.50 |
| 04/24/2023 | TPC | FF | Review and file MORs | 1.10 | 1125.00 | $1,237.50 |
| | | | | **1.70** | | **$1,738.50** |

## Financing [B230]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2023 | DMB | FN | Corr from LDJ re budget | 0.10 | 1450.00 | $145.00 |
| 04/07/2023 | DMB | FN | Call with LDJ re budget | 0.20 | 1450.00 | $290.00 |
| 04/07/2023 | LDJ | FN | Review budget issues | 0.20 | 1745.00 | $349.00 |
| 04/11/2023 | DMB | FN | Corr with LDJ re budget issues | 0.20 | 1450.00 | $290.00 |
| 04/13/2023 | DMB | FN | Corr to MBL re cash collateral | 0.10 | 1450.00 | $145.00 |
| 04/13/2023 | PJK | FN | Email from Regions counsel re info for cash collateral balance, email to J Grall re same | 0.20 | 1025.00 | $205.00 |
| 04/14/2023 | DMB | FN | Review carve out language | 0.20 | 1450.00 | $290.00 |
| 04/14/2023 | LDJ | FN | Review budget issues, carve-out | 0.50 | 1745.00 | $872.50 |
| 04/14/2023 | MBL | FN | Emails with client and team re carve out issues; review final DIP order and analyze for client. | 0.40 | 1445.00 | $578.00 |
| 04/17/2023 | MBL | FN | Emails with team re Novo fees; review budget. | 0.10 | 1445.00 | $144.50 |
| 04/18/2023 | DMB | FN | Corr to E Brady, client re budget | 0.10 | 1450.00 | $145.00 |
| 04/18/2023 | DMB | FN | Call with LDJ re budget issues | 0.20 | 1450.00 | $290.00 |
| 04/18/2023 | LDJ | FN | Review budget issues | 0.30 | 1745.00 | $523.50 |
| 04/19/2023 | DMB | FN | Corr with client, MBL re budget | 0.10 | 1450.00 | $145.00 |
| 04/19/2023 | MBL | FN | Emails with client re funding issues. | 0.10 | 1445.00 | $144.50 |
| 04/19/2023 | PJK | FN | Emails with Regions counsel and J Grall re cash collateral deposit | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

Page:    34
Invoice 132860
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/23/2023 | PJK | FN | Email to Regions counsel re cash collateral, attention to same | 0.20 | 1025.00 | $205.00 |
| 04/25/2023 | DMB | FN | Corr from MBL re DIP order | 0.10 | 1450.00 | $145.00 |
| 04/25/2023 | DMB | FN | Corr to MBL re DIP | 0.20 | 1450.00 | $290.00 |
| 04/25/2023 | MBL | FN | Review financing order and credit agreement re exclusivity motion; emails with team re same; call with D. Bertenthal re same. | 0.30 | 1445.00 | $433.50 |
| 04/30/2023 | DMB | FN | Corr to client re budget | 0.10 | 1450.00 | $145.00 |
| | | | | 4.10 | | $5,980.50 |

## Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/06/2023 | PJK | PD | Emails with E Corma re exclusivity extension, review precedent | 0.30 | 1025.00 | $307.50 |
| 04/06/2023 | ECO | PD | E-mails with Peter Keane re extension of plan exclusivity deadline. | 0.10 | 725.00 | $72.50 |
| 04/07/2023 | DMB | PD | Corr to P Keane re exclusivity | 0.10 | 1450.00 | $145.00 |
| 04/10/2023 | DMB | PD | Review materials re potential plan issue | 0.60 | 1450.00 | $870.00 |
| 04/10/2023 | ECO | PD | Preparation of motion to extend plan filing/solicitation exclusivity periods and proposed order. | 2.60 | 725.00 | $1,885.00 |
| 04/10/2023 | ECO | PD | Prepare e-mail to Peter Keane forwarding exclusivity motion. | 0.10 | 725.00 | $72.50 |
| 04/11/2023 | DMB | PD | Initial review re exclusivity motion | 0.40 | 1450.00 | $580.00 |
| 04/11/2023 | TPC | PD | Review and comment on draft exclusivity motion | 0.40 | 1125.00 | $450.00 |
| 04/11/2023 | PJK | PD | Review and edit exclusivity motion, email to PSZJ team re same | 0.40 | 1025.00 | $410.00 |
| 04/12/2023 | DMB | PD | Corr from client re potential plan | 0.10 | 1450.00 | $145.00 |
| 04/14/2023 | DMB | PD | Call with LDJ re potential plan | 0.20 | 1450.00 | $290.00 |
| 04/14/2023 | DMB | PD | research re potential plan issue | 0.50 | 1450.00 | $725.00 |
| 04/14/2023 | LDJ | PD | Review plan issues, strategy | 1.00 | 1745.00 | $1,745.00 |
| 04/19/2023 | DMB | PD | Corr to LDJ re potential plan | 0.10 | 1450.00 | $145.00 |
| 04/20/2023 | DMB | PD | Corr from P Keane re exclusivity | 0.10 | 1450.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

Page:    35
Invoice 132860
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/20/2023 | PJK | PD | Emails with PSZJ team re exclusivity motion, review docket | 0.20 | 1025.00 | $205.00 |
| 04/21/2023 | DMB | PD | Review materials re potential plan issue | 0.40 | 1450.00 | $580.00 |
| 04/21/2023 | DMB | PD | Call with LDJ re plan | 0.10 | 1450.00 | $145.00 |
| 04/23/2023 | DMB | PD | Corr with LDJ, K Dine re potential plan | 0.20 | 1450.00 | $290.00 |
| 04/23/2023 | DMB | PD | Review materials re potential plan issues | 0.70 | 1450.00 | $1,015.00 |
| 04/23/2023 | DMB | PD | Corr with internal team re exclusivity | 0.20 | 1450.00 | $290.00 |
| 04/24/2023 | DMB | PD | Review materials re potential plan | 0.60 | 1450.00 | $870.00 |
| 04/24/2023 | DMB | PD | Call with K Dine re potential plan | 0.30 | 1450.00 | $435.00 |
| 04/24/2023 | KBD | PD | Analyze pleadings regarding case issues. | 1.10 | 1395.00 | $1,534.50 |
| 04/24/2023 | KBD | PD | Telephone call with D. Bertenthal regarding plan issues. | 0.20 | 1395.00 | $279.00 |
| 04/25/2023 | DMB | PD | revise exclusivity motion | 0.30 | 1450.00 | $435.00 |
| 04/25/2023 | DMB | PD | Corr with P Keane re exclusivity motion | 0.20 | 1450.00 | $290.00 |
| 04/25/2023 | LDJ | PD | Correspondence with Peter Keane re: exclusivity motion | 0.20 | 1745.00 | $349.00 |
| 04/25/2023 | PJK | PD | Review exclusivity motion, emails with IDD re notice of hearing emails with LDJ re same, email to client re same | 0.50 | 1025.00 | $512.50 |
| 04/25/2023 | PJK | PD | Review DMB edits on exclusivity motion | 0.30 | 1025.00 | $307.50 |
| 04/25/2023 | PJK | PD | Finalize exclusivity motion, emails with D Potts re filing/service of same | 0.40 | 1025.00 | $410.00 |
| 04/26/2023 | DMB | PD | Internal corr re exclusivity | 0.10 | 1450.00 | $145.00 |
| 04/26/2023 | LDJ | PD | Work on plan issues, strategy | 0.70 | 1745.00 | $1,221.50 |
| 04/26/2023 | PJK | PD | Emails with IDD re NOH re exclusivity, review and edit same | 0.30 | 1025.00 | $307.50 |
| 04/26/2023 | PJK | PD | Emails with K Dine re plan examples | 0.10 | 1025.00 | $102.50 |
| 04/27/2023 | DMB | PD | Corr with Barings counsel re potential plan | 0.20 | 1450.00 | $290.00 |
| 04/27/2023 | KBD | PD | Draft plan of liquidation | 2.40 | 1395.00 | $3,348.00 |
| 04/29/2023 | KBD | PD | Draft disclosure statement and plan. | 1.30 | 1395.00 | $1,813.50 |
| | | | | **18.00** | | **$23,163.00** |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Tax Issues [B240]** | | | | | | |
| 04/05/2023 | DMB | TI | Call with LDJ re tax issue | 0.10 | 1450.00 | $145.00 |
| 04/20/2023 | PJJ | TI | Email from/to Peter J. Keane regarding certain tax claims (.1); research regarding same (.2). | 0.30 | 545.00 | $163.50 |
| | | | | **0.40** | | **$308.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$361,963.50**

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

31213    - 00001

## **Expenses**

| 04/02/2023 | LN  | 31213.00001 Lexis Charges for 04-02-23 | 14.33 |
|------------|-----|----------------------------------------|-------|
| 04/03/2023 | CC  | Conference Call [E105] AT&T Conference Call, DMB | 3.08 |
| 04/03/2023 | LN  | 31213.00001 Lexis Charges for 04-03-23 | 82.69 |
| 04/03/2023 | LN  | 31213.00001 Lexis Charges for 04-03-23 | 18.22 |
| 04/04/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/04/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/04/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/04/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/04/2023 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 04/05/2023 | CC  | Conference Call [E105] AT&T Conference Call, DMB | 4.64 |
| 04/05/2023 | DC  | 31213.00001 Advita Charges for 04-05-23 | 7.50 |
| 04/06/2023 | CC  | Conference Call [E105] AT&T Conference Call, DMB | 3.01 |
| 04/06/2023 | CC  | Conference Call [E105] AT&T Conference Call, DMB | 8.72 |
| 04/06/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/07/2023 | DC  | 31213.00001 Advita Charges for 04-07-23 | 22.50 |
| 04/07/2023 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/10/2023 | DC  | 31213.00001 Advita Charges for 04-10-23 | 7.50 |
| 04/10/2023 | LN  | 31213.00001 Lexis Charges for 04-10-23 | 7.51 |
| 04/11/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/11/2023 | RE2 | SCAN/COPY ( 122 @0.10 PER PG) | 12.20 |
| 04/12/2023 | DC  | 31213.00001 Advita Charges for 04-12-23 | 28.45 |
| 04/12/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/12/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/12/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/12/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/12/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/12/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/12/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/12/2023 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/12/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/12/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

Page:    38
Invoice 132860
April 30, 2023

| | | | |
|---|---|---|---|
| 04/12/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/12/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/12/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/12/2023 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 04/12/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/12/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/12/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/12/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/12/2023 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 04/12/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/12/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/12/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/12/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/12/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/12/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/12/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/12/2023 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 04/12/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/12/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/12/2023 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/12/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/12/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/12/2023 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/12/2023 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 04/12/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/13/2023 | CC | Conference Call [E105] AT&T Conference Call, DMB | 4.38 |
| 04/13/2023 | CC | Conference Call [E105] AT&T Conference Call, TPC | 3.73 |
| 04/13/2023 | CC | Conference Call [E105] AT&T Conference Call, TPC | 0.72 |
| 04/13/2023 | CC | Conference Call [E105] AT&T Conference Call, TPC | 3.48 |
| 04/13/2023 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/13/2023 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 04/13/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/13/2023 | RE2 | SCAN/COPY ( 151 @0.10 PER PG) | 15.10 |
| 04/13/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213    - 00001

Page:    39
Invoice 132860
April 30, 2023

| 04/13/2023 | RE2 | SCAN/COPY ( 167 @0.10 PER PG) | 16.70 |
| 04/13/2023 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/13/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/13/2023 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 04/13/2023 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/13/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/13/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/13/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/13/2023 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 04/13/2023 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 04/13/2023 | RE2 | SCAN/COPY ( 206 @0.10 PER PG) | 20.60 |
| 04/13/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/13/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/13/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 04/13/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/13/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/13/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/13/2023 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/13/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/13/2023 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 04/13/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/13/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/13/2023 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 04/14/2023 | CC | Conference Call [E105] AT&T Conference Call, DMB | 3.04 |
| 04/14/2023 | CC | Conference Call [E105] AT&T Conference Call, TPC | 4.70 |
| 04/14/2023 | DC | 31213.00001 Advita Charges for 04-14-23 | 7.50 |
| 04/14/2023 | DC | 31213.00001 Advita Charges for 04-14-23 | 7.50 |
| 04/17/2023 | DC | 31213.00001 Advita Charges for 04-17-23 | 7.50 |
| 04/17/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/17/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/17/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/17/2023 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
31213   - 00001

Page:   40
Invoice 132860
April 30, 2023

| 04/17/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
|---|---|---|---|
| 04/17/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/17/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/18/2023 | CC | Conference Call [E105] AT&T Conference Call, DMB | 0.81 |
| 04/18/2023 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 04/18/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/18/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/18/2023 | RE2 | SCAN/COPY ( 216 @0.10 PER PG) | 21.60 |
| 04/18/2023 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 04/18/2023 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 04/18/2023 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 04/18/2023 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 04/18/2023 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 04/18/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/19/2023 | CC | Conference Call [E105] AT&T Conference Call, DMB | 2.48 |
| 04/19/2023 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 04/19/2023 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 04/20/2023 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/21/2023 | BM | Business Meal [E111] Cavanaugh Restaurant, working meal, TPC | 45.90 |
| 04/24/2023 | CC | Conference Call [E105] AT&T Conference Call, DMB | 4.27 |
| 04/24/2023 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 04/24/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/24/2023 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 04/24/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/24/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/24/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/26/2023 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 04/30/2023 | RS | Research [E106]Everlaw, Inc. Inv. #80812 | 660.00 |
| 04/30/2023 | PAC | Pacer - Court Research | 322.00 |

**Total Expenses for this Matter**                    **$1,600.06**

Pachulski Stang Ziehl & Jones LLP

Page:    41

GigaMonster Networks LLC

Invoice 132860

31213    - 00001

April 30, 2023

---

### REMITTANCE ADVICE

#### Please include this Remittance with your payment

**For current services rendered through:**     **04/30/2023**

| | |
|---|---:|
| **Total Fees** | **$361,963.50** |
| **Total Expenses** | **1,600.06** |
| **Total Due on Current Invoice** | **$363,563.56** |

**Outstanding Balance from prior invoices as of**     **04/30/2023**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 132148 | 01/31/2023 | $304,014.00 | $11,622.17 | $60,802.80 |
| 132223 | 02/28/2023 | $991,725.50 | $11,753.08 | $198,345.10 |
| 132726 | 03/31/2023 | $934,165.25 | $9,606.27 | $943,771.52 |

**Total Amount Due on Current and Prior Invoices:**          **$1,566,482.98**