**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| GigaMonster Networks, LLC, *et al.*, | Case No. 23-10051 (JKS) |
| Debtors. | (Jointly Administered) |

December 22, 2023

Office of the United States Trustee

Subject:  Attestation Regard Bank Account Reconciliations

The debtor, GigaMonster Networks, LLC, hereby submits this attestation regarding bank account reconciliations in lieu of providing copies of bank statements and copies of all account reconciliations.

The debtor has, on a timely basis, performed all bank account reconciliation in the ordinary course of its business.  Copies of bank account statements and reconciliations are available for inspection upon request by the United States Trustee's Office.

   /s/ Rian Branning
Name: Rian Branning
Position:  Chief Restructuring Officer

| Date | Transaction Description | Amount |
|------|------------------------|--------|
| 1/17/2023 | Customer Receipt | 32.14 |
| 1/17/2023 | Customer Receipt | 64.30 |
| 1/17/2023 | Customer Receipt | 129.53 |
| 1/17/2023 | Customer Receipt | 199.98 |
| 1/17/2023 | Customer Receipt | 234.97 |
| 1/17/2023 | Customer Receipt | 247.51 |
| 1/17/2023 | Customer Receipt | 670.81 |
| 1/17/2023 | Customer Receipt | 1,041.77 |
| 1/17/2023 | Customer Receipt | 1,128.24 |
| 1/17/2023 | Customer Receipt | 2,046.97 |
| 1/17/2023 | Customer Receipt | 3,075.58 |
| 1/17/2023 | Customer Receipt | 3,767.55 |
| 1/17/2023 | Customer Receipt | 3,925.07 |
| 1/17/2023 | Customer Receipt | 98,175.88 |
| 1/18/2023 | Customer Receipt | 28.68 |
| 1/18/2023 | Customer Receipt | 115.00 |
| 1/18/2023 | Customer Receipt | 179.94 |
| 1/18/2023 | Customer Receipt | 197.00 |
| 1/18/2023 | Customer Receipt | 650.00 |
| 1/18/2023 | Customer Receipt | 929.75 |
| 1/18/2023 | Customer Receipt | 1,527.41 |
| 1/18/2023 | Customer Receipt | 3,380.00 |
| 1/18/2023 | Customer Receipt | 4,853.42 |
| 1/18/2023 | Customer Receipt | 64,124.16 |
| 1/18/2023 | DIP Loan Funding | 3,500,000.00 |
| 1/19/2023 | Customer Receipt | 15.05 |
| 1/19/2023 | Customer Receipt | 130.00 |
| 1/19/2023 | Customer Receipt | 529.92 |
| 1/19/2023 | Customer Receipt | 598.58 |
| 1/19/2023 | Customer Receipt | 4,406.86 |
| 1/19/2023 | Customer Receipt | 4,528.86 |
| 1/19/2023 | Customer Receipt | 5,894.45 |
| 1/19/2023 | Customer Receipt | 8,783.99 |
| 1/19/2023 | Customer Receipt | 25,960.21 |
| 1/20/2023 | Customer Receipt | 143.95 |
| 1/20/2023 | Customer Receipt | 611.96 |
| 1/20/2023 | Customer Receipt | 646.19 |
| 1/20/2023 | Customer Receipt | 701.98 |
| 1/20/2023 | Customer Receipt | 3,365.50 |
| 1/20/2023 | Customer Receipt | 4,400.00 |
| 1/20/2023 | Customer Receipt | 4,471.78 |
| 1/23/2023 | Customer Receipt | 2.50 |
| 1/23/2023 | Customer Receipt | 152.51 |
| 1/23/2023 | Customer Receipt | 190.69 |
| 1/23/2023 | Customer Receipt | 709.86 |
| 1/23/2023 | Customer Receipt | 914.02 |
| 1/23/2023 | Customer Receipt | 1,434.83 |
| 1/23/2023 | Customer Receipt | 1,884.79 |
| 1/23/2023 | Customer Receipt | 2,255.17 |
| 1/23/2023 | Customer Receipt | 2,420.21 |

| Date | Transaction Description | Amount |
|------|------------------------|--------:|
| 1/23/2023 | Customer Receipt | 7,028.54 |
| 1/23/2023 | Customer Receipt | 7,292.58 |
| 1/23/2023 | Customer Receipt | 18,454.36 |
| 1/23/2023 | Customer Receipt | 119,860.61 |
| 1/24/2023 | Customer Receipt | 24.80 |
| 1/24/2023 | Customer Receipt | 187.27 |
| 1/24/2023 | Customer Receipt | 302.34 |
| 1/24/2023 | Customer Receipt | 490.00 |
| 1/24/2023 | Customer Receipt | 547.70 |
| 1/24/2023 | Customer Receipt | 885.00 |
| 1/24/2023 | Customer Receipt | 917.94 |
| 1/24/2023 | Customer Receipt | 4,320.00 |
| 1/24/2023 | Customer Receipt | 7,447.32 |
| 1/25/2023 | Customer Receipt | 162.64 |
| 1/25/2023 | Customer Receipt | 350.57 |
| 1/25/2023 | Customer Receipt | 490.66 |
| 1/25/2023 | Customer Receipt | 2,534.92 |
| 1/25/2023 | Customer Receipt | 4,216.82 |
| 1/25/2023 | Customer Receipt | 152,603.53 |
| 1/26/2023 | Customer Receipt | 59.99 |
| 1/26/2023 | Customer Receipt | 82.64 |
| 1/26/2023 | Customer Receipt | 110.00 |
| 1/26/2023 | Customer Receipt | 512.09 |
| 1/26/2023 | Customer Receipt | 594.12 |
| 1/26/2023 | Customer Receipt | 654.81 |
| 1/26/2023 | Customer Receipt | 823.99 |
| 1/26/2023 | Customer Receipt | 7,842.46 |
| 1/26/2023 | Customer Receipt | 21,166.01 |
| 1/27/2023 | Customer Receipt | 1,234.90 |
| 1/27/2023 | Customer Receipt | 1,679.98 |
| 1/27/2023 | Customer Receipt | 2,061.98 |
| 1/27/2023 | Customer Receipt | 5,089.98 |
| 1/27/2023 | Customer Receipt | 101,546.58 |
| 1/30/2023 | Customer Receipt | 130.00 |
| 1/30/2023 | Customer Receipt | 179.99 |
| 1/30/2023 | Customer Receipt | 244.61 |
| 1/30/2023 | Customer Receipt | 360.00 |
| 1/30/2023 | Customer Receipt | 409.53 |
| 1/30/2023 | Customer Receipt | 584.68 |
| 1/30/2023 | Customer Receipt | 984.81 |
| 1/30/2023 | Customer Receipt | 1,106.75 |
| 1/30/2023 | Customer Receipt | 1,584.86 |
| 1/30/2023 | Customer Receipt | 2,559.47 |
| 1/30/2023 | Customer Receipt | 4,049.73 |
| 1/30/2023 | Customer Receipt | 6,706.52 |
| 1/30/2023 | Customer Receipt | 12,205.42 |
| 1/31/2023 | Customer Receipt | 80.00 |
| 1/31/2023 | Customer Receipt | 356.59 |
| 1/31/2023 | Customer Receipt | 381.29 |
| 1/31/2023 | Customer Receipt | 559.80 |

| Date | Transaction Description | Amount |
|------|------------------------|--------|
| 1/31/2023 | Customer Receipt | 2,657.90 |
| 1/31/2023 | Customer Receipt | 4,639.32 |
| 1/31/2023 | Customer Receipt | 8,077.98 |
| 2/1/2023 | Customer Receipt | 30.00 |
| 2/1/2023 | Customer Receipt | 39.40 |
| 2/1/2023 | Customer Receipt | 69.99 |
| 2/1/2023 | Customer Receipt | 130.00 |
| 2/1/2023 | Customer Receipt | 633.73 |
| 2/1/2023 | Customer Receipt | 899.94 |
| 2/1/2023 | Customer Receipt | 2,389.12 |
| 2/1/2023 | Customer Receipt | 3,274.27 |
| 2/1/2023 | Customer Receipt | 27,780.50 |
| 2/2/2023 | Customer Receipt | 69.82 |
| 2/2/2023 | Customer Receipt | 139.10 |
| 2/2/2023 | Customer Receipt | 435.00 |
| 2/2/2023 | Customer Receipt | 8,657.24 |
| 2/2/2023 | Customer Receipt | 32,763.08 |
| 2/2/2023 | Customer Receipt | 62,114.37 |
| 2/2/2023 | Customer Receipt | 66,053.63 |
| 2/3/2023 | Customer Receipt | 1,879.80 |
| 2/3/2023 | Customer Receipt | 2,868.22 |
| 2/3/2023 | Customer Receipt | 3,833.00 |
| 2/3/2023 | Customer Receipt | 16,829.75 |
| 2/3/2023 | Customer Receipt | 19,500.62 |
| 2/6/2023 | Customer Receipt | 120.00 |
| 2/6/2023 | Customer Receipt | 329.94 |
| 2/6/2023 | Customer Receipt | 349.96 |
| 2/6/2023 | Customer Receipt | 414.28 |
| 2/6/2023 | Customer Receipt | 525.53 |
| 2/6/2023 | Customer Receipt | 1,212.69 |
| 2/6/2023 | Customer Receipt | 2,077.32 |
| 2/6/2023 | Customer Receipt | 2,982.22 |
| 2/6/2023 | Customer Receipt | 3,360.00 |
| 2/6/2023 | Customer Receipt | 4,602.61 |
| 2/6/2023 | Customer Receipt | 5,240.84 |
| 2/6/2023 | Customer Receipt | 7,555.92 |
| 2/6/2023 | Customer Receipt | 9,728.07 |
| 2/6/2023 | Customer Receipt | 16,872.54 |
| 2/7/2023 | Customer Receipt | 427.70 |
| 2/7/2023 | Customer Receipt | 594.97 |
| 2/7/2023 | Customer Receipt | 1,534.96 |
| 2/7/2023 | Customer Receipt | 4,118.73 |
| 2/7/2023 | Customer Receipt | 9,451.49 |
| 2/8/2023 | Customer Receipt | 155.59 |
| 2/8/2023 | Customer Receipt | 366.98 |
| 2/8/2023 | Customer Receipt | 388.18 |
| 2/8/2023 | Customer Receipt | 1,014.29 |
| 2/8/2023 | Customer Receipt | 1,504.91 |
| 2/8/2023 | Customer Receipt | 4,514.18 |
| 2/8/2023 | Customer Receipt | 51,208.78 |

| Date | Transaction Description | Amount |
|------|------------------------|--------|
| 2/9/2023 | Customer Receipt | 194.68 |
| 2/9/2023 | Customer Receipt | 514.40 |
| 2/9/2023 | Customer Receipt | 596.46 |
| 2/9/2023 | Customer Receipt | 651.19 |
| 2/9/2023 | Customer Receipt | 1,883.84 |
| 2/9/2023 | Customer Receipt | 3,380.00 |
| 2/9/2023 | Customer Receipt | 3,667.55 |
| 2/9/2023 | Customer Receipt | 4,319.77 |
| 2/9/2023 | Customer Receipt | 4,400.00 |
| 2/10/2023 | Customer Receipt | 71.20 |
| 2/10/2023 | Customer Receipt | 107.58 |
| 2/10/2023 | Customer Receipt | 163.98 |
| 2/10/2023 | Customer Receipt | 188.46 |
| 2/10/2023 | Customer Receipt | 1,130.00 |
| 2/10/2023 | Customer Receipt | 1,150.46 |
| 2/10/2023 | Customer Receipt | 4,148.88 |
| 2/10/2023 | Customer Receipt | 8,190.31 |
| 2/10/2023 | Customer Receipt | 43,476.89 |
| 2/13/2023 | Customer Receipt | 30.00 |
| 2/13/2023 | Customer Receipt | 41.93 |
| 2/13/2023 | Customer Receipt | 48.95 |
| 2/13/2023 | Customer Receipt | 89.98 |
| 2/13/2023 | Customer Receipt | 359.99 |
| 2/13/2023 | Customer Receipt | 460.00 |
| 2/13/2023 | Customer Receipt | 488.87 |
| 2/13/2023 | Customer Receipt | 674.05 |
| 2/13/2023 | Customer Receipt | 1,421.97 |
| 2/13/2023 | Customer Receipt | 2,059.40 |
| 2/13/2023 | Customer Receipt | 2,107.89 |
| 2/13/2023 | Customer Receipt | 2,537.22 |
| 2/13/2023 | Customer Receipt | 4,660.44 |
| 2/13/2023 | Customer Receipt | 12,804.61 |
| 2/13/2023 | Customer Receipt | 142,007.44 |
| 2/14/2023 | Customer Receipt | 79.99 |
| 2/14/2023 | Customer Receipt | 479.32 |
| 2/14/2023 | Customer Receipt | 604.74 |
| 2/14/2023 | Customer Receipt | 3,003.60 |
| 2/14/2023 | Customer Receipt | 7,713.17 |
| 2/14/2023 | Customer Receipt | 13,643.40 |
| 2/14/2023 | Customer Receipt | 46,739.97 |
| 2/15/2023 | Customer Receipt | 69.79 |
| 2/15/2023 | Customer Receipt | 130.79 |
| 2/15/2023 | Customer Receipt | 543.48 |
| 2/15/2023 | Customer Receipt | 639.98 |
| 2/15/2023 | Customer Receipt | 714.48 |
| 2/15/2023 | Customer Receipt | 2,893.24 |
| 2/15/2023 | Customer Receipt | 3,585.03 |
| 2/15/2023 | Customer Receipt | 4,683.84 |
| 2/15/2023 | Customer Receipt | 22,717.89 |
| 2/15/2023 | Customer Receipt | 42,423.62 |

| Date | Transaction Description | Amount |
|---|---|---|
| 2/16/2023 | Returned Deposit | (11,318.05) |
| 2/16/2023 | Returned Deposit | (1,631.70) |
| 2/16/2023 | Customer Receipt | 229.99 |
| 2/16/2023 | Customer Receipt | 259.99 |
| 2/16/2023 | Customer Receipt | 586.98 |
| 2/16/2023 | Customer Receipt | 1,207.04 |
| 2/16/2023 | Customer Receipt | 3,575.73 |
| 2/16/2023 | Customer Receipt | 28,677.79 |
| 2/17/2023 | Customer Receipt | 11.08 |
| 2/17/2023 | Customer Receipt | 34.95 |
| 2/17/2023 | Customer Receipt | 299.99 |
| 2/17/2023 | Customer Receipt | 389.97 |
| 2/17/2023 | Customer Receipt | 483.80 |
| 2/17/2023 | Customer Receipt | 1,106.08 |
| 2/17/2023 | Customer Receipt | 2,775.33 |
| 2/17/2023 | Customer Receipt | 6,533.40 |
| 2/21/2023 | Customer Receipt | 40.00 |
| 2/21/2023 | Customer Receipt | 55.00 |
| 2/21/2023 | Customer Receipt | 143.95 |
| 2/21/2023 | Customer Receipt | 281.98 |
| 2/21/2023 | Customer Receipt | 430.09 |
| 2/21/2023 | Customer Receipt | 550.00 |
| 2/21/2023 | Customer Receipt | 589.99 |
| 2/21/2023 | Customer Receipt | 670.58 |
| 2/21/2023 | Customer Receipt | 793.84 |
| 2/21/2023 | Customer Receipt | 1,141.59 |
| 2/21/2023 | Customer Receipt | 1,516.24 |
| 2/21/2023 | Customer Receipt | 3,046.11 |
| 2/21/2023 | Customer Receipt | 4,032.87 |
| 2/21/2023 | Customer Receipt | 4,756.36 |
| 2/21/2023 | Customer Receipt | 6,309.59 |
| 2/21/2023 | Customer Receipt | 179,711.46 |
| 2/22/2023 | Customer Receipt | 1,098.90 |
| 2/22/2023 | Customer Receipt | 1,504.99 |
| 2/22/2023 | Customer Receipt | 2,502.51 |
| 2/22/2023 | Customer Receipt | 7,237.75 |
| 2/23/2023 | Customer Receipt | 439.99 |
| 2/23/2023 | Customer Receipt | 1,051.84 |
| 2/23/2023 | Customer Receipt | 1,555.84 |
| 2/23/2023 | Customer Receipt | 2,772.53 |
| 2/23/2023 | Customer Receipt | 3,365.50 |
| 2/23/2023 | Customer Receipt | 4,813.08 |
| 2/23/2023 | Customer Receipt | 6,054.72 |
| 2/23/2023 | Customer Receipt | 21,309.39 |
| 2/23/2023 | Customer Receipt | 35,511.40 |
| 2/24/2023 | Customer Receipt | 49.99 |
| 2/24/2023 | Customer Receipt | 74.86 |
| 2/24/2023 | Customer Receipt | 279.23 |
| 2/24/2023 | Customer Receipt | 1,837.94 |
| 2/24/2023 | Customer Receipt | 2,250.55 |

| Date | Transaction Description | Amount |
|------|------------------------|--------|
| 2/24/2023 | Customer Receipt | 8,521.14 |
| 2/27/2023 | Customer Receipt | 71.95 |
| 2/27/2023 | Customer Receipt | 110.00 |
| 2/27/2023 | Customer Receipt | 235.00 |
| 2/27/2023 | Customer Receipt | 524.88 |
| 2/27/2023 | Customer Receipt | 524.89 |
| 2/27/2023 | Customer Receipt | 589.97 |
| 2/27/2023 | Customer Receipt | 722.11 |
| 2/27/2023 | Customer Receipt | 1,427.00 |
| 2/27/2023 | Customer Receipt | 1,831.21 |
| 2/27/2023 | Customer Receipt | 2,631.33 |
| 2/27/2023 | Customer Receipt | 4,952.28 |
| 2/27/2023 | Customer Receipt | 7,123.47 |
| 2/27/2023 | Customer Receipt | 11,056.75 |
| 2/27/2023 | Customer Receipt | 105,257.55 |
| 2/27/2023 | DIP Loan Funding | 2,300,000.00 |
| 2/28/2023 | Customer Receipt | 28.46 |
| 2/28/2023 | Customer Receipt | 67.87 |
| 2/28/2023 | Customer Receipt | 169.94 |
| 2/28/2023 | Customer Receipt | 374.49 |
| 2/28/2023 | Customer Receipt | 463.94 |
| 2/28/2023 | Customer Receipt | 3,570.69 |
| 2/28/2023 | Customer Receipt | 3,811.52 |
| 2/28/2023 | Customer Receipt | 10,195.20 |
| 3/1/2023 | Customer Receipt | 373.02 |
| 3/1/2023 | Customer Receipt | 867.52 |
| 3/1/2023 | Customer Receipt | 1,435.53 |
| 3/1/2023 | Customer Receipt | 1,463.30 |
| 3/1/2023 | Customer Receipt | 2,342.81 |
| 3/1/2023 | Customer Receipt | 4,261.73 |
| 3/1/2023 | Customer Receipt | 7,575.91 |
| 3/1/2023 | Customer Receipt | 9,585.91 |
| 3/2/2023 | Customer Receipt | 38.08 |
| 3/2/2023 | Customer Receipt | 61.98 |
| 3/2/2023 | Customer Receipt | 120.00 |
| 3/2/2023 | Customer Receipt | 381.80 |
| 3/2/2023 | Customer Receipt | 7,715.81 |
| 3/2/2023 | Customer Receipt | 31,592.50 |
| 3/2/2023 | Customer Receipt | 35,099.15 |
| 3/2/2023 | Customer Receipt | 62,292.38 |
| 3/3/2023 | Customer Receipt | 116.08 |
| 3/3/2023 | Customer Receipt | 171.95 |
| 3/3/2023 | Customer Receipt | 205.07 |
| 3/3/2023 | Customer Receipt | 2,457.03 |
| 3/3/2023 | Customer Receipt | 17,613.40 |
| 3/3/2023 | Customer Receipt | 17,985.02 |
| 3/3/2023 | Customer Receipt | 18,259.47 |
| 3/6/2023 | Customer Receipt | 100.00 |
| 3/6/2023 | Customer Receipt | 258.57 |
| 3/6/2023 | Customer Receipt | 316.32 |

| Date | Transaction Description | Amount |
|---|---|---|
| 3/6/2023 | Customer Receipt | 546.82 |
| 3/6/2023 | Customer Receipt | 1,567.25 |
| 3/6/2023 | Customer Receipt | 1,606.56 |
| 3/6/2023 | Customer Receipt | 1,910.00 |
| 3/6/2023 | Customer Receipt | 2,204.38 |
| 3/6/2023 | Customer Receipt | 3,038.53 |
| 3/6/2023 | Customer Receipt | 3,393.59 |
| 3/6/2023 | Customer Receipt | 5,259.87 |
| 3/6/2023 | Customer Receipt | 8,093.28 |
| 3/6/2023 | Customer Receipt | 10,265.06 |
| 3/7/2023 | Customer Receipt | 19.07 |
| 3/7/2023 | Customer Receipt | 141.24 |
| 3/7/2023 | Customer Receipt | 829.67 |
| 3/7/2023 | Customer Receipt | 1,329.89 |
| 3/7/2023 | Customer Receipt | 1,663.25 |
| 3/7/2023 | Customer Receipt | 4,339.56 |
| 3/7/2023 | Customer Receipt | 8,821.46 |
| 3/7/2023 | Customer Receipt | 77,709.67 |
| 3/8/2023 | Customer Receipt | 72.00 |
| 3/8/2023 | Customer Receipt | 360.00 |
| 3/8/2023 | Customer Receipt | 462.83 |
| 3/8/2023 | Customer Receipt | 590.00 |
| 3/8/2023 | Customer Receipt | 733.99 |
| 3/8/2023 | Customer Receipt | 1,116.98 |
| 3/8/2023 | Customer Receipt | 1,624.91 |
| 3/8/2023 | Customer Receipt | 3,714.38 |
| 3/9/2023 | Customer Receipt | 109.95 |
| 3/9/2023 | Customer Receipt | 270.53 |
| 3/9/2023 | Customer Receipt | 399.77 |
| 3/9/2023 | Customer Receipt | 1,275.11 |
| 3/9/2023 | Customer Receipt | 1,665.00 |
| 3/9/2023 | Customer Receipt | 3,190.33 |
| 3/9/2023 | Customer Receipt | 23,068.46 |
| 3/10/2023 | Customer Receipt | 73.89 |
| 3/10/2023 | Customer Receipt | 94.10 |
| 3/10/2023 | Customer Receipt | 109.79 |
| 3/10/2023 | Customer Receipt | 539.99 |
| 3/10/2023 | Customer Receipt | 619.17 |
| 3/10/2023 | Customer Receipt | 1,504.04 |
| 3/10/2023 | Customer Receipt | 4,296.55 |
| 3/10/2023 | Customer Receipt | 21,863.76 |
| 3/13/2023 | Customer Receipt | 29.99 |
| 3/13/2023 | Customer Receipt | 140.00 |
| 3/13/2023 | Customer Receipt | 163.00 |
| 3/13/2023 | Customer Receipt | 180.42 |
| 3/13/2023 | Customer Receipt | 200.95 |
| 3/13/2023 | Customer Receipt | 204.42 |
| 3/13/2023 | Customer Receipt | 274.98 |
| 3/13/2023 | Customer Receipt | 301.89 |
| 3/13/2023 | Customer Receipt | 329.47 |

| Date | Transaction Description | Amount |
|------|------------------------|--------|
| 3/13/2023 | Customer Receipt | 1,025.21 |
| 3/13/2023 | Customer Receipt | 1,294.40 |
| 3/13/2023 | Customer Receipt | 1,389.52 |
| 3/13/2023 | Customer Receipt | 3,247.31 |
| 3/13/2023 | Customer Receipt | 4,911.00 |
| 3/13/2023 | Customer Receipt | 13,990.25 |
| 3/14/2023 | Customer Receipt | 14.16 |
| 3/14/2023 | Customer Receipt | 40.00 |
| 3/14/2023 | Customer Receipt | 579.99 |
| 3/14/2023 | Customer Receipt | 2,088.54 |
| 3/14/2023 | Customer Receipt | 2,098.98 |
| 3/14/2023 | Customer Receipt | 3,129.20 |
| 3/14/2023 | Customer Receipt | 8,640.00 |
| 3/14/2023 | Customer Receipt | 78,709.73 |
| 3/14/2023 | Sale Proceeds | 1,518,000.00 |
| 3/14/2023 | Sale Proceeds | 25,082,000.00 |
| 3/15/2023 | Customer Receipt | 59.99 |
| 3/15/2023 | Customer Receipt | 86.52 |
| 3/15/2023 | Customer Receipt | 157.70 |
| 3/15/2023 | Customer Receipt | 774.98 |
| 3/15/2023 | Customer Receipt | 968.47 |
| 3/15/2023 | Customer Receipt | 1,300.48 |
| 3/15/2023 | Customer Receipt | 2,893.24 |
| 3/15/2023 | Customer Receipt | 3,587.47 |
| 3/15/2023 | Customer Receipt | 4,683.84 |
| 3/15/2023 | Customer Receipt | 128,711.66 |
| 3/16/2023 | Customer Receipt | 12.30 |
| 3/16/2023 | Customer Receipt | 29.95 |
| 3/16/2023 | Customer Receipt | 120.00 |
| 3/16/2023 | Customer Receipt | 189.98 |
| 3/16/2023 | Customer Receipt | 644.96 |
| 3/16/2023 | Customer Receipt | 664.14 |
| 3/16/2023 | Customer Receipt | 1,035.36 |
| 3/16/2023 | Customer Receipt | 3,380.00 |
| 3/16/2023 | Customer Receipt | 4,486.27 |
| 3/17/2023 | Customer Receipt | 44.85 |
| 3/17/2023 | Customer Receipt | 109.48 |
| 3/17/2023 | Customer Receipt | 243.09 |
| 3/17/2023 | Customer Receipt | 726.93 |
| 3/17/2023 | Customer Receipt | 1,198.86 |
| 3/17/2023 | Customer Receipt | 3,360.00 |
| 3/17/2023 | Customer Receipt | 4,304.45 |
| 3/17/2023 | Customer Receipt | 39,902.75 |
| 3/20/2023 | Customer Receipt | 73.16 |
| 3/20/2023 | Customer Receipt | 294.98 |
| 3/20/2023 | Customer Receipt | 319.98 |
| 3/20/2023 | Customer Receipt | 444.25 |
| 3/20/2023 | Customer Receipt | 498.71 |
| 3/20/2023 | Customer Receipt | 549.96 |
| 3/20/2023 | Customer Receipt | 1,258.49 |

| Date | Transaction Description | Amount |
|------|------------------------|--------|
| 3/20/2023 | Customer Receipt | 1,349.89 |
| 3/20/2023 | Customer Receipt | 3,414.35 |
| 3/20/2023 | Customer Receipt | 4,506.53 |
| 3/20/2023 | Customer Receipt | 5,062.68 |
| 3/20/2023 | Customer Receipt | 11,863.05 |
| 3/21/2023 | Customer Receipt | 57.78 |
| 3/21/2023 | Customer Receipt | 98.71 |
| 3/21/2023 | Customer Receipt | 119.99 |
| 3/21/2023 | Customer Receipt | 143.95 |
| 3/21/2023 | Customer Receipt | 671.49 |
| 3/21/2023 | Customer Receipt | 824.30 |
| 3/21/2023 | Customer Receipt | 880.54 |
| 3/21/2023 | Customer Receipt | 5,702.58 |
| 3/21/2023 | Customer Receipt | 36,442.46 |
| 3/22/2023 | Customer Receipt | 95.82 |
| 3/22/2023 | Customer Receipt | 1,145.76 |
| 3/22/2023 | Customer Receipt | 1,785.82 |
| 3/22/2023 | Customer Receipt | 2,431.06 |
| 3/22/2023 | Customer Receipt | 8,609.08 |
| 3/22/2023 | Customer Receipt | 20,044.33 |
| 3/22/2023 | Customer Receipt | 47,063.91 |
| 3/23/2023 | Customer Receipt | 34.05 |
| 3/23/2023 | Customer Receipt | 56.95 |
| 3/23/2023 | Customer Receipt | 534.98 |
| 3/23/2023 | Customer Receipt | 1,675.25 |
| 3/23/2023 | Customer Receipt | 2,892.31 |
| 3/23/2023 | Customer Receipt | 3,152.03 |
| 3/23/2023 | Customer Receipt | 20,701.23 |
| 3/24/2023 | Customer Receipt | 3.64 |
| 3/24/2023 | Customer Receipt | 85.50 |
| 3/24/2023 | Customer Receipt | 1,646.93 |
| 3/24/2023 | Customer Receipt | 3,129.92 |
| 3/24/2023 | Customer Receipt | 4,031.79 |
| 3/24/2023 | Customer Receipt | 4,400.00 |
| 3/24/2023 | Customer Receipt | 6,701.85 |
| 3/27/2023 | Customer Receipt | 62.19 |
| 3/27/2023 | Customer Receipt | 73.32 |
| 3/27/2023 | Customer Receipt | 120.46 |
| 3/27/2023 | Customer Receipt | 149.95 |
| 3/27/2023 | Customer Receipt | 365.89 |
| 3/27/2023 | Customer Receipt | 755.44 |
| 3/27/2023 | Customer Receipt | 973.89 |
| 3/27/2023 | Customer Receipt | 1,389.27 |
| 3/27/2023 | Customer Receipt | 3,104.83 |
| 3/27/2023 | Customer Receipt | 3,159.46 |
| 3/27/2023 | Customer Receipt | 4,744.94 |
| 3/27/2023 | Customer Receipt | 9,288.45 |
| 3/27/2023 | Customer Receipt | 60,968.33 |
| 3/28/2023 | Customer Receipt | 3.53 |
| 3/28/2023 | Customer Receipt | 230.18 |

| Date | Transaction Description | Amount |
|------|------------------------|--------|
| 3/28/2023 | Customer Receipt | 414.98 |
| 3/28/2023 | Customer Receipt | 690.99 |
| 3/28/2023 | Customer Receipt | 1,074.99 |
| 3/28/2023 | Customer Receipt | 4,861.62 |
| 3/28/2023 | Customer Receipt | 7,849.80 |
| 3/28/2023 | Customer Receipt | 8,040.82 |
| 3/28/2023 | Customer Receipt | 32,481.00 |
| 3/29/2023 | Customer Receipt | 3.53 |
| 3/29/2023 | Customer Receipt | 100.00 |
| 3/29/2023 | Customer Receipt | 110.00 |
| 3/29/2023 | Customer Receipt | 533.85 |
| 3/29/2023 | Customer Receipt | 658.29 |
| 3/29/2023 | Customer Receipt | 904.98 |
| 3/29/2023 | Customer Receipt | 1,881.88 |
| 3/29/2023 | Customer Receipt | 2,356.15 |
| 3/29/2023 | Customer Receipt | 4,470.95 |
| 3/29/2023 | Customer Receipt | 45,365.32 |
| 3/30/2023 | Customer Receipt | 44.00 |
| 3/30/2023 | Customer Receipt | 219.99 |
| 3/30/2023 | Customer Receipt | 317.27 |
| 3/30/2023 | Customer Receipt | 1,289.99 |
| 3/30/2023 | Customer Receipt | 1,912.52 |
| 3/30/2023 | Customer Receipt | 4,798.08 |
| 3/30/2023 | Customer Receipt | 6,054.72 |
| 3/30/2023 | Customer Receipt | 14,685.00 |
| 3/30/2023 | Buyer Reimbursements per Transactions Service Agreement | 29,965.00 |
| 3/31/2023 | Customer Receipt | 246.70 |
| 3/31/2023 | Customer Receipt | 298.10 |
| 3/31/2023 | Customer Receipt | 423.29 |
| 3/31/2023 | Customer Receipt | 747.05 |
| 3/31/2023 | Customer Receipt | 2,516.46 |
| 3/31/2023 | Customer Receipt | 4,135.71 |
| 3/31/2023 | Customer Receipt | 4,138.81 |
| 3/31/2023 | Customer Receipt | 12,371.25 |
| 4/3/2023 | Customer Receipt | 0.01 |
| 4/3/2023 | Customer Receipt | 55.00 |
| 4/3/2023 | Customer Receipt | 100.00 |
| 4/3/2023 | Customer Receipt | 1,171.83 |
| 4/3/2023 | Customer Receipt | 1,244.70 |
| 4/3/2023 | Customer Receipt | 1,910.00 |
| 4/3/2023 | Customer Receipt | 3,593.29 |
| 4/3/2023 | Customer Receipt | 9,158.30 |
| 4/3/2023 | Customer Receipt | 14,306.15 |
| 4/3/2023 | Customer Receipt | 33,087.87 |
| 4/3/2023 | Customer Receipt | 48,124.36 |
| 4/3/2023 | Customer Receipt | 55,382.48 |
| 4/4/2023 | Customer Receipt | 48.51 |
| 4/4/2023 | Customer Receipt | 210.81 |
| 4/4/2023 | Customer Receipt | 930.28 |
| 4/4/2023 | Customer Receipt | 1,082.99 |

| Date | Transaction Description | Amount |
|------|------------------------|--------|
| 4/4/2023 | Customer Receipt | 8,943.59 |
| 4/4/2023 | Customer Receipt | 67,130.16 |
| 4/5/2023 | Customer Receipt | 54.80 |
| 4/5/2023 | Customer Receipt | 120.00 |
| 4/5/2023 | Customer Receipt | 539.99 |
| 4/5/2023 | Customer Receipt | 764.50 |
| 4/5/2023 | Customer Receipt | 7,602.30 |
| 4/5/2023 | Customer Receipt | 23,929.32 |
| 4/6/2023 | Customer Receipt | 54.40 |
| 4/6/2023 | Customer Receipt | 209.98 |
| 4/6/2023 | Customer Receipt | 779.96 |
| 4/6/2023 | Customer Receipt | 906.30 |
| 4/6/2023 | Customer Receipt | 9,902.06 |
| 4/7/2023 | Customer Receipt | 16.08 |
| 4/7/2023 | Customer Receipt | 739.96 |
| 4/7/2023 | Customer Receipt | 894.11 |
| 4/7/2023 | Customer Receipt | 1,221.30 |
| 4/7/2023 | Customer Receipt | 4,106.40 |
| 4/7/2023 | Customer Receipt | 6,689.76 |
| 4/7/2023 | Customer Receipt | 11,681.95 |
| 4/10/2023 | Customer Receipt | 59.99 |
| 4/10/2023 | Customer Receipt | 169.39 |
| 4/10/2023 | Customer Receipt | 400.00 |
| 4/10/2023 | Customer Receipt | 440.74 |
| 4/10/2023 | Customer Receipt | 521.09 |
| 4/10/2023 | Customer Receipt | 554.57 |
| 4/10/2023 | Customer Receipt | 720.00 |
| 4/10/2023 | Customer Receipt | 923.22 |
| 4/10/2023 | Customer Receipt | 1,376.57 |
| 4/10/2023 | Customer Receipt | 2,250.44 |
| 4/10/2023 | Customer Receipt | 2,305.91 |
| 4/10/2023 | Customer Receipt | 3,827.13 |
| 4/10/2023 | Customer Receipt | 28,363.40 |
| 4/11/2023 | Customer Receipt | 119.99 |
| 4/11/2023 | Customer Receipt | 220.00 |
| 4/11/2023 | Customer Receipt | 439.98 |
| 4/11/2023 | Customer Receipt | 712.67 |
| 4/11/2023 | Customer Receipt | 713.96 |
| 4/11/2023 | Customer Receipt | 1,011.88 |
| 4/11/2023 | Customer Receipt | 2,298.12 |
| 4/11/2023 | Customer Receipt | 3,384.44 |
| 4/11/2023 | Customer Receipt | 110,944.32 |
| 4/12/2023 | Customer Receipt | 28.89 |
| 4/12/2023 | Customer Receipt | 70.50 |
| 4/12/2023 | Customer Receipt | 131.18 |
| 4/12/2023 | Customer Receipt | 501.25 |
| 4/12/2023 | Customer Receipt | 645.20 |
| 4/12/2023 | Customer Receipt | 745.89 |
| 4/12/2023 | Customer Receipt | 800.14 |
| 4/12/2023 | Customer Receipt | 2,434.88 |

| Date | Transaction Description | Amount |
|------|------------------------|--------|
| 4/12/2023 | Customer Receipt | 2,893.24 |
| 4/12/2023 | Customer Receipt | 4,285.37 |
| 4/12/2023 | Customer Receipt | 4,934.59 |
| 4/12/2023 | Customer Receipt | 37,180.99 |
| 4/13/2023 | Customer Receipt | 100.00 |
| 4/13/2023 | Customer Receipt | 114.39 |
| 4/13/2023 | Customer Receipt | 1,598.05 |
| 4/13/2023 | Customer Receipt | 49,447.02 |
| 4/14/2023 | Customer Receipt | 3.47 |
| 4/14/2023 | Customer Receipt | 49.70 |
| 4/14/2023 | Customer Receipt | 60.00 |
| 4/14/2023 | Customer Receipt | 782.24 |
| 4/14/2023 | Customer Receipt | 1,188.94 |
| 4/14/2023 | Customer Receipt | 2,712.58 |
| 4/14/2023 | Customer Receipt | 4,960.20 |
| 4/14/2023 | Customer Receipt | 11,763.88 |
| 4/14/2023 | Customer Receipt | 18,688.63 |
| 4/17/2023 | Customer Receipt | 219.37 |
| 4/17/2023 | Customer Receipt | 464.99 |
| 4/17/2023 | Customer Receipt | 506.97 |
| 4/17/2023 | Customer Receipt | 803.96 |
| 4/17/2023 | Customer Receipt | 1,142.51 |
| 4/17/2023 | Customer Receipt | 1,249.35 |
| 4/17/2023 | Customer Receipt | 2,702.46 |
| 4/17/2023 | Customer Receipt | 3,380.00 |
| 4/17/2023 | Customer Receipt | 3,516.82 |
| 4/17/2023 | Customer Receipt | 4,400.00 |
| 4/17/2023 | Customer Receipt | 4,822.01 |
| 4/17/2023 | Customer Receipt | 36,072.54 |
| 4/18/2023 | Customer Receipt | 139.58 |
| 4/18/2023 | Customer Receipt | 616.56 |
| 4/18/2023 | Customer Receipt | 710.00 |
| 4/18/2023 | Customer Receipt | 1,012.55 |
| 4/18/2023 | Customer Receipt | 4,320.00 |
| 4/18/2023 | Customer Receipt | 4,587.00 |
| 4/18/2023 | Customer Receipt | 60,335.57 |
| 4/19/2023 | Customer Receipt | 59.99 |
| 4/19/2023 | Customer Receipt | 668.73 |
| 4/19/2023 | Customer Receipt | 727.00 |
| 4/19/2023 | Customer Receipt | 3,177.94 |
| 4/19/2023 | Customer Receipt | 3,811.43 |
| 4/19/2023 | Customer Receipt | 4,683.84 |
| 4/19/2023 | Customer Receipt | 4,798.08 |
| 4/19/2023 | Customer Receipt | 6,054.72 |
| 4/19/2023 | Customer Receipt | 78,412.59 |
| 4/20/2023 | Customer Receipt | 32.74 |
| 4/20/2023 | Customer Receipt | 49.81 |
| 4/20/2023 | Customer Receipt | 412.11 |
| 4/20/2023 | Customer Receipt | 769.01 |
| 4/20/2023 | Customer Receipt | 891.25 |

| Date | Transaction Description | Amount |
|---|---|---|
| 4/20/2023 | Customer Receipt | 2,427.15 |
| 4/20/2023 | Customer Receipt | 3,590.84 |
| 4/20/2023 | Customer Receipt | 4,452.48 |
| 4/21/2023 | Customer Receipt | 28.76 |
| 4/21/2023 | Customer Receipt | 140.00 |
| 4/21/2023 | Customer Receipt | 329.98 |
| 4/21/2023 | Customer Receipt | 791.62 |
| 4/21/2023 | Customer Receipt | 2,190.94 |
| 4/21/2023 | Customer Receipt | 5,572.75 |
| 4/21/2023 | Customer Receipt | 36,948.21 |
| 4/24/2023 | Customer Receipt | 67.95 |
| 4/24/2023 | Customer Receipt | 322.55 |
| 4/24/2023 | Customer Receipt | 558.90 |
| 4/24/2023 | Customer Receipt | 1,446.86 |
| 4/24/2023 | Customer Receipt | 1,871.96 |
| 4/24/2023 | Customer Receipt | 1,914.42 |
| 4/24/2023 | Customer Receipt | 2,175.89 |
| 4/24/2023 | Customer Receipt | 3,649.93 |
| 4/24/2023 | Customer Receipt | 4,815.78 |
| 4/24/2023 | Customer Receipt | 7,971.80 |
| 4/24/2023 | Customer Receipt | 19,154.93 |
| 4/24/2023 | Customer Receipt | 53,392.35 |
| 4/25/2023 | Customer Receipt | 99.45 |
| 4/25/2023 | Customer Receipt | 335.17 |
| 4/25/2023 | Customer Receipt | 448.53 |
| 4/25/2023 | Customer Receipt | 563.35 |
| 4/25/2023 | Customer Receipt | 1,060.08 |
| 4/25/2023 | Customer Receipt | 1,354.00 |
| 4/25/2023 | Customer Receipt | 10,376.19 |
| 4/26/2023 | Customer Receipt | 36.98 |
| 4/26/2023 | Customer Receipt | 546.53 |
| 4/26/2023 | Customer Receipt | 1,408.97 |
| 4/26/2023 | Customer Receipt | 3,725.85 |
| 4/26/2023 | Customer Receipt | 5,788.52 |
| 4/26/2023 | Customer Receipt | 112,349.66 |
| 4/27/2023 | Returned Deposit | (3,815.28) |
| 4/27/2023 | Returned Deposit | (280.00) |
| 4/27/2023 | Customer Receipt | 47.63 |
| 4/27/2023 | Customer Receipt | 110.00 |
| 4/27/2023 | Customer Receipt | 110.77 |
| 4/27/2023 | Customer Receipt | 123.56 |
| 4/27/2023 | Customer Receipt | 459.97 |
| 4/27/2023 | Customer Receipt | 545.56 |
| 4/27/2023 | Customer Receipt | 753.62 |
| 4/27/2023 | Customer Receipt | 2,112.83 |
| 4/27/2023 | Customer Receipt | 4,779.00 |
| 4/27/2023 | Returned Deposit | (9,257.00) |
| 4/28/2023 | Customer Receipt | 65.10 |
| 4/28/2023 | Customer Receipt | 140.00 |
| 4/28/2023 | Customer Receipt | 140.53 |

| Date | Transaction Description | Amount |
|------|------------------------|--------|
| 4/28/2023 | Customer Receipt | 176.75 |
| 4/28/2023 | Customer Receipt | 676.50 |
| 4/28/2023 | Customer Receipt | 1,333.91 |
| 4/28/2023 | Customer Receipt | 5,886.84 |
| 5/1/2023 | Customer Receipt | 150.00 |
| 5/1/2023 | Customer Receipt | 239.55 |
| 5/1/2023 | Customer Receipt | 275.00 |
| 5/1/2023 | Customer Receipt | 385.74 |
| 5/1/2023 | Customer Receipt | 526.99 |
| 5/1/2023 | Customer Receipt | 679.69 |
| 5/1/2023 | Customer Receipt | 880.22 |
| 5/1/2023 | Customer Receipt | 884.97 |
| 5/1/2023 | Customer Receipt | 1,402.31 |
| 5/1/2023 | Customer Receipt | 2,610.51 |
| 5/1/2023 | Customer Receipt | 4,388.87 |
| 5/1/2023 | Customer Receipt | 28,704.70 |
| 5/2/2023 | Customer Receipt | 11.31 |
| 5/2/2023 | Customer Receipt | 24.45 |
| 5/2/2023 | Customer Receipt | 180.00 |
| 5/2/2023 | Customer Receipt | 219.80 |
| 5/2/2023 | Customer Receipt | 1,910.00 |
| 5/2/2023 | Customer Receipt | 4,332.15 |
| 5/2/2023 | Customer Receipt | 7,588.51 |
| 5/2/2023 | Customer Receipt | 56,864.03 |
| 5/2/2023 | Customer Receipt | 80,468.04 |
| 5/3/2023 | Customer Receipt | 120.00 |
| 5/3/2023 | Customer Receipt | 1,018.59 |
| 5/3/2023 | Customer Receipt | 1,140.56 |
| 5/3/2023 | Customer Receipt | 10,081.00 |
| 5/3/2023 | Customer Receipt | 13,196.99 |
| 5/3/2023 | Customer Receipt | 15,877.76 |
| 5/4/2023 | Customer Receipt | 39.00 |
| 5/4/2023 | Customer Receipt | 716.97 |
| 5/4/2023 | Customer Receipt | 1,043.19 |
| 5/4/2023 | Customer Receipt | 3,855.14 |
| 5/4/2023 | Customer Receipt | 5,785.17 |
| 5/5/2023 | Customer Receipt | 13.35 |
| 5/5/2023 | Customer Receipt | 82.34 |
| 5/5/2023 | Customer Receipt | 973.72 |
| 5/5/2023 | Customer Receipt | 1,069.98 |
| 5/5/2023 | Customer Receipt | 1,850.94 |
| 5/5/2023 | Customer Receipt | 9,857.58 |
| 5/5/2023 | Customer Receipt | 11,788.37 |
| 5/8/2023 | Customer Receipt | 2.45 |
| 5/8/2023 | Customer Receipt | 40.43 |
| 5/8/2023 | Customer Receipt | 186.99 |
| 5/8/2023 | Customer Receipt | 230.00 |
| 5/8/2023 | Customer Receipt | 300.00 |
| 5/8/2023 | Customer Receipt | 415.29 |
| 5/8/2023 | Customer Receipt | 524.66 |

| Date | Transaction Description | Amount |
|------|------------------------|-------:|
| 5/8/2023 | Customer Receipt | 637.26 |
| 5/8/2023 | Customer Receipt | 644.65 |
| 5/8/2023 | Customer Receipt | 1,819.97 |
| 5/8/2023 | Customer Receipt | 3,129.98 |
| 5/8/2023 | Customer Receipt | 3,749.67 |
| 5/8/2023 | Customer Receipt | 3,884.83 |
| 5/8/2023 | Customer Receipt | 27,050.19 |
| 5/9/2023 | Customer Receipt | 335.00 |
| 5/9/2023 | Customer Receipt | 424.99 |
| 5/9/2023 | Customer Receipt | 471.73 |
| 5/9/2023 | Customer Receipt | 834.99 |
| 5/9/2023 | Customer Receipt | 1,591.76 |
| 5/9/2023 | Customer Receipt | 3,466.13 |
| 5/9/2023 | Customer Receipt | 70,359.42 |
| 5/10/2023 | Customer Receipt | 120.00 |
| 5/10/2023 | Customer Receipt | 233.98 |
| 5/10/2023 | Customer Receipt | 296.64 |
| 5/10/2023 | Customer Receipt | 343.09 |
| 5/10/2023 | Customer Receipt | 554.99 |
| 5/10/2023 | Customer Receipt | 1,618.20 |
| 5/10/2023 | Customer Receipt | 1,851.24 |
| 5/10/2023 | Customer Receipt | 3,380.00 |
| 5/10/2023 | Customer Receipt | 18,864.44 |
| 5/11/2023 | Customer Receipt | 51.50 |
| 5/11/2023 | Customer Receipt | 60.00 |
| 5/11/2023 | Customer Receipt | 154.14 |
| 5/11/2023 | Customer Receipt | 161.60 |
| 5/11/2023 | Customer Receipt | 179.77 |
| 5/11/2023 | Customer Receipt | 3,819.45 |
| 5/11/2023 | Customer Receipt | 3,834.10 |
| 5/11/2023 | Customer Receipt | 9,603.35 |
| 5/12/2023 | Customer Receipt | 25.00 |
| 5/12/2023 | Customer Receipt | 116.54 |
| 5/12/2023 | Customer Receipt | 274.99 |
| 5/12/2023 | Customer Receipt | 322.97 |
| 5/12/2023 | Customer Receipt | 1,311.45 |
| 5/12/2023 | Customer Receipt | 3,662.25 |
| 5/12/2023 | Customer Receipt | 4,558.58 |
| 5/12/2023 | Customer Receipt | 5,480.82 |
| 5/12/2023 | Asset Sale | 120,000.00 |
| 5/12/2023 | Asset Sale | 220,000.00 |
| 5/12/2023 | Returned Deposit | (5,840.26) |
| 5/15/2023 | Customer Receipt | 62.00 |
| 5/15/2023 | Customer Receipt | 164.80 |
| 5/15/2023 | Customer Receipt | 192.54 |
| 5/15/2023 | Customer Receipt | 399.99 |
| 5/15/2023 | Customer Receipt | 439.93 |
| 5/15/2023 | Customer Receipt | 861.33 |
| 5/15/2023 | Customer Receipt | 1,020.00 |
| 5/15/2023 | Customer Receipt | 1,506.92 |

| Date | Transaction Description | Amount |
|------|------------------------|--------|
| 5/15/2023 | Customer Receipt | 2,096.41 |
| 5/15/2023 | Customer Receipt | 2,841.49 |
| 5/15/2023 | Customer Receipt | 2,860.71 |
| 5/15/2023 | Customer Receipt | 102,840.64 |
| 5/16/2023 | Customer Receipt | 88.88 |
| 5/16/2023 | Customer Receipt | 119.99 |
| 5/16/2023 | Customer Receipt | 153.50 |
| 5/16/2023 | Customer Receipt | 225.69 |
| 5/16/2023 | Customer Receipt | 466.05 |
| 5/16/2023 | Customer Receipt | 1,036.98 |
| 5/16/2023 | Customer Receipt | 1,986.16 |
| 5/16/2023 | Customer Receipt | 20,000.00 |
| 5/16/2023 | Asset Sale | 29,592.00 |
| 5/16/2023 | Customer Receipt | 119,463.93 |
| 5/17/2023 | Customer Receipt | 61.22 |
| 5/17/2023 | Customer Receipt | 466.81 |
| 5/17/2023 | Customer Receipt | 587.88 |
| 5/17/2023 | Customer Receipt | 635.83 |
| 5/17/2023 | Customer Receipt | 2,893.24 |
| 5/17/2023 | Customer Receipt | 4,400.00 |
| 5/17/2023 | Customer Receipt | 4,683.84 |
| 5/17/2023 | Customer Receipt | 7,897.42 |
| 5/18/2023 | Customer Receipt | 2.41 |
| 5/18/2023 | Customer Receipt | 350.00 |
| 5/18/2023 | Customer Receipt | 373.05 |
| 5/18/2023 | Customer Receipt | 1,104.00 |
| 5/18/2023 | Customer Receipt | 2,982.68 |
| 5/18/2023 | Customer Receipt | 62,834.90 |
| 5/18/2023 | Returned Deposit | (666.07) |
| 5/19/2023 | Customer Receipt | 2.96 |
| 5/19/2023 | Customer Receipt | 100.00 |
| 5/19/2023 | Customer Receipt | 140.00 |
| 5/19/2023 | Customer Receipt | 643.98 |
| 5/19/2023 | Customer Receipt | 1,022.65 |
| 5/19/2023 | Customer Receipt | 3,360.74 |
| 5/19/2023 | Customer Receipt | 8,942.27 |
| 5/22/2023 | Customer Receipt | 59.12 |
| 5/22/2023 | Customer Receipt | 200.55 |
| 5/22/2023 | Customer Receipt | 695.40 |
| 5/22/2023 | Customer Receipt | 761.47 |
| 5/22/2023 | Customer Receipt | 1,167.16 |
| 5/22/2023 | Customer Receipt | 1,422.98 |
| 5/22/2023 | Customer Receipt | 1,548.94 |
| 5/22/2023 | Customer Receipt | 4,762.49 |
| 5/22/2023 | Customer Receipt | 4,796.81 |
| 5/22/2023 | Customer Receipt | 4,996.65 |
| 5/22/2023 | Customer Receipt | 87,371.30 |
| 5/23/2023 | Customer Receipt | 105.75 |
| 5/23/2023 | Customer Receipt | 144.10 |
| 5/23/2023 | Customer Receipt | 461.30 |

| Date | Transaction Description | Amount |
|------|------------------------|--------|
| 5/23/2023 | Customer Receipt | 1,649.84 |
| 5/23/2023 | Customer Receipt | 2,210.34 |
| 5/23/2023 | Customer Receipt | 24,165.13 |
| 5/23/2023 | Customer Receipt | 67,026.53 |
| 5/24/2023 | Customer Receipt | 58.89 |
| 5/24/2023 | Customer Receipt | 82.44 |
| 5/24/2023 | Customer Receipt | 734.67 |
| 5/24/2023 | Customer Receipt | 751.47 |
| 5/24/2023 | Customer Receipt | 1,949.99 |
| 5/24/2023 | Customer Receipt | 4,432.19 |
| 5/24/2023 | Customer Receipt | 24,535.55 |
| 5/25/2023 | Customer Receipt | 8.57 |
| 5/25/2023 | Customer Receipt | 22.84 |
| 5/25/2023 | Customer Receipt | 110.00 |
| 5/25/2023 | Customer Receipt | 455.00 |
| 5/25/2023 | Customer Receipt | 995.14 |
| 5/25/2023 | Customer Receipt | 1,864.07 |
| 5/25/2023 | Customer Receipt | 8,704.77 |
| 5/25/2023 | Customer Receipt | 45,761.02 |
| 5/25/2023 | Returned Deposit | (16,840.74) |
| 5/26/2023 | Customer Receipt | 118.16 |
| 5/26/2023 | Customer Receipt | 620.17 |
| 5/26/2023 | Customer Receipt | 674.93 |
| 5/26/2023 | Customer Receipt | 1,306.64 |
| 5/26/2023 | Customer Receipt | 3,990.69 |
| 5/26/2023 | Customer Receipt | 22,546.32 |
| 5/30/2023 | Returned Deposit | (40.00) |
| 5/30/2023 | Customer Receipt | 29.99 |
| 5/30/2023 | Customer Receipt | 50.56 |
| 5/30/2023 | Customer Receipt | 200.86 |
| 5/30/2023 | Customer Receipt | 275.00 |
| 5/30/2023 | Customer Receipt | 472.45 |
| 5/30/2023 | Customer Receipt | 485.85 |
| 5/30/2023 | Customer Receipt | 529.57 |
| 5/30/2023 | Customer Receipt | 714.98 |
| 5/30/2023 | Customer Receipt | 764.95 |
| 5/30/2023 | Customer Receipt | 853.41 |
| 5/30/2023 | Customer Receipt | 1,086.17 |
| 5/30/2023 | Customer Receipt | 2,369.01 |
| 5/30/2023 | Customer Receipt | 2,532.40 |
| 5/30/2023 | Customer Receipt | 3,232.30 |
| 5/30/2023 | Customer Receipt | 4,048.12 |
| 5/30/2023 | Customer Receipt | 4,436.82 |
| 5/30/2023 | Customer Receipt | 5,285.91 |
| 5/31/2023 | Customer Receipt | 29.21 |
| 5/31/2023 | Customer Receipt | 59.99 |
| 5/31/2023 | Customer Receipt | 100.94 |
| 5/31/2023 | Customer Receipt | 379.20 |
| 5/31/2023 | Customer Receipt | 688.32 |
| 5/31/2023 | Customer Receipt | 1,129.93 |

| Date | Transaction Description | Amount |
|------|------------------------|--------|
| 5/31/2023 | Customer Receipt | 3,269.25 |
| 5/31/2023 | Customer Receipt | 46,865.99 |
| 6/1/2023 | Customer Receipt | 1,910.00 |
| 6/1/2023 | Customer Receipt | 4,597.31 |
| 6/1/2023 | Customer Receipt | 1,110.55 |
| 6/1/2023 | Customer Receipt | 656.15 |
| 6/1/2023 | Customer Receipt | 240.00 |
| 6/1/2023 | Customer Receipt | 4.90 |
| 6/2/2023 | Customer Receipt | 640.00 |
| 6/2/2023 | Customer Receipt | 5,855.00 |
| 6/2/2023 | Customer Receipt | 58,214.66 |
| 6/2/2023 | Customer Receipt | 7,359.73 |
| 6/2/2023 | Customer Receipt | 5,429.84 |
| 6/2/2023 | Customer Receipt | 378.19 |
| 6/2/2023 | Customer Receipt | 360.00 |
| 6/2/2023 | Customer Receipt | 152.87 |
| 6/2/2023 | Customer Receipt | 56.49 |
| 6/5/2023 | Customer Receipt | 120.00 |
| 6/5/2023 | Customer Receipt | 16,411.45 |
| 6/5/2023 | Customer Receipt | 14,233.41 |
| 6/5/2023 | Customer Receipt | 5,448.43 |
| 6/5/2023 | Customer Receipt | 4,329.94 |
| 6/5/2023 | Customer Receipt | 3,029.69 |
| 6/5/2023 | Customer Receipt | 1,975.90 |
| 6/5/2023 | Customer Receipt | 772.87 |
| 6/5/2023 | Customer Receipt | 551.97 |
| 6/5/2023 | Customer Receipt | 541.16 |
| 6/5/2023 | Customer Receipt | 169.90 |
| 6/5/2023 | Customer Receipt | 5,451.60 |
| 6/6/2023 | Customer Receipt | 6,298.34 |
| 6/6/2023 | Customer Receipt | 4,057.86 |
| 6/6/2023 | Customer Receipt | 3,579.89 |
| 6/6/2023 | Customer Receipt | 1,049.43 |
| 6/6/2023 | Customer Receipt | 554.98 |
| 6/6/2023 | Customer Receipt | 105.17 |
| 6/6/2023 | Customer Receipt | 74.30 |
| 6/7/2023 | Customer Receipt | 590.00 |
| 6/7/2023 | Customer Receipt | 38,434.43 |
| 6/7/2023 | Customer Receipt | 8,883.71 |
| 6/7/2023 | Customer Receipt | 1,444.98 |
| 6/7/2023 | Customer Receipt | 982.70 |
| 6/7/2023 | Customer Receipt | 56.90 |
| 6/7/2023 | Customer Receipt | 20.00 |
| 6/8/2023 | Customer Receipt | 28,185.00 |
| 6/8/2023 | Customer Receipt | 3,042.29 |
| 6/8/2023 | Customer Receipt | 2,108.49 |
| 6/8/2023 | Customer Receipt | 829.97 |
| 6/8/2023 | Customer Receipt | 325.43 |
| 6/8/2023 | Customer Receipt | 203.41 |
| 6/8/2023 | Customer Receipt | 5.67 |

| Date | Transaction Description | Amount |
|------|------------------------|--------|
| 6/9/2023 | Customer Receipt | 15,113.11 |
| 6/9/2023 | Customer Receipt | 2,600.63 |
| 6/9/2023 | Customer Receipt | 1,694.13 |
| 6/9/2023 | Customer Receipt | 295.00 |
| 6/9/2023 | Customer Receipt | 280.00 |
| 6/9/2023 | Customer Receipt | 280.00 |
| 6/9/2023 | Customer Receipt | 186.79 |
| 6/9/2023 | Customer Receipt | 139.90 |
| 6/12/2023 | Customer Receipt | 4,196.56 |
| 6/12/2023 | Customer Receipt | 3,380.00 |
| 6/12/2023 | Customer Receipt | 2,518.08 |
| 6/12/2023 | Customer Receipt | 1,836.96 |
| 6/12/2023 | Customer Receipt | 1,700.83 |
| 6/12/2023 | Customer Receipt | 1,282.28 |
| 6/12/2023 | Customer Receipt | 494.48 |
| 6/12/2023 | Customer Receipt | 409.88 |
| 6/12/2023 | Customer Receipt | 331.99 |
| 6/12/2023 | Customer Receipt | 309.91 |
| 6/12/2023 | Customer Receipt | 288.50 |
| 6/12/2023 | Customer Receipt | 255.77 |
| 6/12/2023 | Customer Receipt | 243.98 |
| 6/12/2023 | Customer Receipt | 110.65 |
| 6/12/2023 | Customer Receipt | 66.00 |
| 6/12/2023 | Customer Receipt | 20.00 |
| 6/13/2023 | Customer Receipt | 45,396.63 |
| 6/13/2023 | Customer Receipt | 2,531.00 |
| 6/13/2023 | Customer Receipt | 745.04 |
| 6/13/2023 | Customer Receipt | 160.04 |
| 6/13/2023 | Customer Receipt | 113.27 |
| 6/13/2023 | Customer Receipt | 90.00 |
| 6/13/2023 | Customer Receipt | 19.21 |
| 6/14/2023 | Customer Receipt | 136,640.03 |
| 6/14/2023 | Customer Receipt | 1,929.92 |
| 6/14/2023 | Customer Receipt | 495.00 |
| 6/14/2023 | Customer Receipt | 440.01 |
| 6/14/2023 | Customer Receipt | 354.01 |
| 6/14/2023 | Customer Receipt | 156.25 |
| 6/14/2023 | Customer Receipt | 2.85 |
| 6/15/2023 | Customer Receipt | 4.28 |
| 6/15/2023 | Customer Receipt | 40.00 |
| 6/15/2023 | Customer Receipt | 136.50 |
| 6/15/2023 | Customer Receipt | 300.00 |
| 6/15/2023 | Customer Receipt | 1,575.85 |
| 6/15/2023 | Customer Receipt | 2,269.20 |
| 6/15/2023 | Customer Receipt | 4,400.00 |
| 6/15/2023 | Customer Receipt | 9,074.00 |
| 6/15/2023 | Customer Receipt | 35,667.12 |
| 6/15/2023 | Returned Deposit | (6,491.33) |
| 6/16/2023 | Customer Receipt | 14,747.30 |
| 6/16/2023 | Customer Receipt | 6,709.45 |

| Date | Transaction Description | Amount |
|------|------------------------|--------|
| 6/16/2023 | Customer Receipt | 3,396.15 |
| 6/16/2023 | Customer Receipt | 2,168.21 |
| 6/16/2023 | Customer Receipt | 415.90 |
| 6/16/2023 | Customer Receipt | 180.01 |
| 6/16/2023 | Customer Receipt | 89.00 |
| 6/16/2023 | Customer Receipt | 79.95 |
| 6/16/2023 | Customer Receipt | 9.20 |
| 6/16/2023 | Customer Receipt | 2.31 |
| 6/16/2023 | Customer Receipt | 6,372.00 |
| 6/20/2023 | Customer Receipt | 95,372.61 |
| 6/20/2023 | Customer Receipt | 10,214.54 |
| 6/20/2023 | Customer Receipt | 3,404.15 |
| 6/20/2023 | Customer Receipt | 2,767.69 |
| 6/20/2023 | Customer Receipt | 2,541.83 |
| 6/20/2023 | Customer Receipt | 1,381.53 |
| 6/20/2023 | Customer Receipt | 1,162.17 |
| 6/20/2023 | Customer Receipt | 620.29 |
| 6/20/2023 | Customer Receipt | 509.62 |
| 6/20/2023 | Customer Receipt | 385.00 |
| 6/20/2023 | Customer Receipt | 371.99 |
| 6/20/2023 | Customer Receipt | 283.50 |
| 6/20/2023 | Customer Receipt | 251.99 |
| 6/20/2023 | Customer Receipt | 140.68 |
| 6/20/2023 | Customer Receipt | 54.00 |
| 6/20/2023 | Customer Receipt | 6.17 |
| 6/21/2023 | Customer Receipt | 49.99 |
| 6/21/2023 | Customer Receipt | 47,711.06 |
| 6/21/2023 | Customer Receipt | 4,049.39 |
| 6/21/2023 | Customer Receipt | 1,083.95 |
| 6/21/2023 | Customer Receipt | 545.22 |
| 6/21/2023 | Customer Receipt | 379.06 |
| 6/21/2023 | Customer Receipt | 140.00 |
| 6/21/2023 | Customer Receipt | 7.40 |
| 6/22/2023 | Customer Receipt | 5,911.93 |
| 6/22/2023 | Customer Receipt | 939.66 |
| 6/22/2023 | Customer Receipt | 534.17 |
| 6/22/2023 | Customer Receipt | 382.32 |
| 6/22/2023 | Customer Receipt | 65.92 |
| 6/23/2023 | Customer Receipt | 114,225.46 |
| 6/23/2023 | Customer Receipt | 16,330.02 |
| 6/23/2023 | Customer Receipt | 917.76 |
| 6/23/2023 | Customer Receipt | 320.00 |
| 6/23/2023 | Customer Receipt | 58.76 |
| 6/26/2023 | Customer Receipt | 4,826.95 |
| 6/26/2023 | Customer Receipt | 3,665.18 |
| 6/26/2023 | Customer Receipt | 1,938.68 |
| 6/26/2023 | Customer Receipt | 1,568.27 |
| 6/26/2023 | Customer Receipt | 1,290.48 |
| 6/26/2023 | Customer Receipt | 1,029.64 |
| 6/26/2023 | Customer Receipt | 991.96 |

| Date | Transaction Description | Amount |
|------|------------------------|--------|
| 6/26/2023 | Customer Receipt | 819.90 |
| 6/26/2023 | Customer Receipt | 422.95 |
| 6/26/2023 | Customer Receipt | 171.60 |
| 6/26/2023 | Customer Receipt | 122.21 |
| 6/26/2023 | Customer Receipt | 110.00 |
| 6/26/2023 | Customer Receipt | 87.19 |
| 6/26/2023 | Customer Receipt | 80.58 |
| 6/27/2023 | Customer Receipt | 172,014.08 |
| 6/27/2023 | Customer Receipt | 5,449.00 |
| 6/27/2023 | Customer Receipt | 2,597.40 |
| 6/27/2023 | Customer Receipt | 490.00 |
| 6/27/2023 | Customer Receipt | 388.13 |
| 6/27/2023 | Customer Receipt | 24.67 |
| 6/28/2023 | Customer Receipt | 261,778.34 |
| 6/28/2023 | Customer Receipt | 3,222.48 |
| 6/28/2023 | Customer Receipt | 2,723.69 |
| 6/28/2023 | Customer Receipt | 490.00 |
| 6/28/2023 | Customer Receipt | 241.54 |
| 6/28/2023 | Customer Receipt | 33.11 |
| 6/29/2023 | Customer Receipt | 2.29 |
| 6/29/2023 | Customer Receipt | 48.96 |
| 6/29/2023 | Customer Receipt | 179.93 |
| 6/29/2023 | Customer Receipt | 200.00 |
| 6/29/2023 | Customer Receipt | 687.09 |
| 6/29/2023 | Customer Receipt | 751.10 |
| 6/29/2023 | Customer Receipt | 1,957.50 |
| 6/29/2023 | Customer Receipt | 3,994.49 |
| 6/29/2023 | Returned Deposit | (1,631.32) |
| 6/30/2023 | Customer Receipt | 7.42 |
| 6/30/2023 | Customer Receipt | 8.88 |
| 6/30/2023 | Customer Receipt | 55.50 |
| 6/30/2023 | Customer Receipt | 58.89 |
| 6/30/2023 | Customer Receipt | 110.66 |
| 6/30/2023 | Customer Receipt | 2,394.99 |
| 6/30/2023 | Customer Receipt | 2,893.24 |
| 6/30/2023 | Customer Receipt | 3,373.06 |
| 6/30/2023 | Customer Receipt | 4,813.08 |
| 6/30/2023 | Customer Receipt | 80,011.42 |
| 7/3/2023 | Customer Receipt | 100.00 |
| 7/3/2023 | Customer Receipt | 150.65 |
| 7/3/2023 | Customer Receipt | 341.48 |
| 7/3/2023 | Customer Receipt | 769.57 |
| 7/3/2023 | Customer Receipt | 951.85 |
| 7/3/2023 | Customer Receipt | 3,164.26 |
| 7/3/2023 | Customer Receipt | 3,235.01 |
| 7/3/2023 | Customer Receipt | 3,764.73 |
| 7/3/2023 | Customer Receipt | 10,162.64 |
| 7/3/2023 | Customer Receipt | 46,346.27 |
| 7/3/2023 | Customer Receipt | 2,010.00 |
| 7/5/2023 | Customer Receipt | 120.00 |

| Date | Transaction Description | Amount |
|------|------------------------|--------|
| 7/5/2023 | Customer Receipt | 53,815.70 |
| 7/5/2023 | Customer Receipt | 5,851.35 |
| 7/5/2023 | Customer Receipt | 2,529.25 |
| 7/5/2023 | Customer Receipt | 990.00 |
| 7/5/2023 | Customer Receipt | 834.22 |
| 7/5/2023 | Customer Receipt | 543.06 |
| 7/5/2023 | Customer Receipt | 239.58 |
| 7/5/2023 | Customer Receipt | 202.77 |
| 7/5/2023 | Customer Receipt | 117.05 |
| 7/5/2023 | Customer Receipt | 23.00 |
| 7/6/2023 | Customer Receipt | 120.00 |
| 7/6/2023 | Customer Receipt | 56,365.83 |
| 7/6/2023 | Customer Receipt | 16,019.90 |
| 7/6/2023 | Customer Receipt | 2,095.90 |
| 7/6/2023 | Customer Receipt | 1,497.03 |
| 7/6/2023 | Customer Receipt | 305.93 |
| 7/6/2023 | Customer Receipt | 119.22 |
| 7/6/2023 | Returned Deposit | (15,280.74) |
| 7/7/2023 | Customer Receipt | 6,072.78 |
| 7/7/2023 | Customer Receipt | 2,704.12 |
| 7/7/2023 | Customer Receipt | 536.90 |
| 7/7/2023 | Customer Receipt | 489.90 |
| 7/7/2023 | Customer Receipt | 360.00 |
| 7/7/2023 | Customer Receipt | 235.99 |
| 7/7/2023 | Customer Receipt | 152.90 |
| 7/10/2023 | Customer Receipt | 8,582.15 |
| 7/10/2023 | Customer Receipt | 3,401.84 |
| 7/10/2023 | Customer Receipt | 3,380.00 |
| 7/10/2023 | Customer Receipt | 2,846.92 |
| 7/10/2023 | Customer Receipt | 1,576.50 |
| 7/10/2023 | Customer Receipt | 1,377.46 |
| 7/10/2023 | Customer Receipt | 481.69 |
| 7/10/2023 | Customer Receipt | 423.97 |
| 7/10/2023 | Customer Receipt | 410.33 |
| 7/10/2023 | Customer Receipt | 191.59 |
| 7/10/2023 | Customer Receipt | 165.01 |
| 7/10/2023 | Customer Receipt | 160.00 |
| 7/10/2023 | Customer Receipt | 113.14 |
| 7/11/2023 | Customer Receipt | 9.75 |
| 7/11/2023 | Customer Receipt | 7,921.99 |
| 7/11/2023 | Customer Receipt | 2,075.02 |
| 7/11/2023 | Customer Receipt | 1,569.14 |
| 7/11/2023 | Customer Receipt | 355.00 |
| 7/11/2023 | Customer Receipt | 88.31 |
| 7/11/2023 | Customer Receipt | 56.90 |
| 7/11/2023 | Customer Receipt | 54.95 |
| 7/12/2023 | Customer Receipt | 4,133.40 |
| 7/12/2023 | Customer Receipt | 2,016.64 |
| 7/12/2023 | Customer Receipt | 711.05 |
| 7/12/2023 | Customer Receipt | 455.00 |

| Date | Transaction Description | Amount |
|------|------------------------|--------|
| 7/12/2023 | Customer Receipt | 90.72 |
| 7/12/2023 | Customer Receipt | 2.95 |
| 7/13/2023 | Customer Receipt | 25,436.00 |
| 7/13/2023 | Customer Receipt | 8,809.53 |
| 7/13/2023 | Customer Receipt | 2,241.89 |
| 7/13/2023 | Customer Receipt | 60.01 |
| 7/13/2023 | Customer Receipt | 40.50 |
| 7/14/2023 | Customer Receipt | 270.00 |
| 7/14/2023 | Customer Receipt | 7,644.67 |
| 7/14/2023 | Customer Receipt | 195.01 |
| 7/17/2023 | Customer Receipt | 135,068.92 |
| 7/17/2023 | Buyer Reimbursements per Transactions Service Agreement | 73,779.41 |
| 7/17/2023 | Customer Receipt | 2,919.48 |
| 7/17/2023 | Customer Receipt | 2,624.37 |
| 7/17/2023 | Customer Receipt | 1,739.88 |
| 7/17/2023 | Customer Receipt | 1,607.47 |
| 7/17/2023 | Customer Receipt | 240.04 |
| 7/17/2023 | Customer Receipt | 81.92 |
| 7/17/2023 | Customer Receipt | 79.97 |
| 7/17/2023 | Customer Receipt | 70.00 |
| 7/17/2023 | Customer Receipt | 41.39 |
| 7/18/2023 | Customer Receipt | 2,671.10 |
| 7/18/2023 | Customer Receipt | 1,215.53 |
| 7/18/2023 | Customer Receipt | 295.52 |
| 7/18/2023 | Customer Receipt | 76.36 |
| 7/18/2023 | Customer Receipt | 49.10 |
| 7/18/2023 | Customer Receipt | 40.00 |
| 7/18/2023 | Customer Receipt | 3.53 |
| 7/19/2023 | Customer Receipt | 177,010.13 |
| 7/19/2023 | Customer Receipt | 9,596.16 |
| 7/19/2023 | Customer Receipt | 2,996.01 |
| 7/19/2023 | Customer Receipt | 2,893.24 |
| 7/19/2023 | Customer Receipt | 915.00 |
| 7/19/2023 | Customer Receipt | 214.59 |
| 7/19/2023 | Customer Receipt | 64.90 |
| 7/19/2023 | Customer Receipt | 38.34 |
| 7/19/2023 | Customer Receipt | 2.85 |
| 7/20/2023 | Customer Receipt | 58,437.03 |
| 7/20/2023 | Customer Receipt | 2,202.09 |
| 7/20/2023 | Customer Receipt | 560.00 |
| 7/20/2023 | Customer Receipt | 159.70 |
| 7/20/2023 | Customer Receipt | 4.27 |
| 7/20/2023 | Customer Receipt | 3.53 |
| 7/21/2023 | Customer Receipt | 24,373.14 |
| 7/21/2023 | Customer Receipt | 3,443.86 |
| 7/21/2023 | Customer Receipt | 270.00 |
| 7/21/2023 | Customer Receipt | 137.52 |
| 7/21/2023 | Customer Receipt | 79.94 |
| 7/21/2023 | Customer Receipt | 71.47 |
| 7/21/2023 | Customer Receipt | 31.84 |

| Date | Transaction Description | Amount |
|------|------------------------|--------|
| 7/21/2023 | Returned Deposit | (15,209.42) |
| 7/24/2023 | Customer Receipt | 11,320.31 |
| 7/24/2023 | Customer Receipt | 12,949.52 |
| 7/24/2023 | Customer Receipt | 6,523.64 |
| 7/24/2023 | Customer Receipt | 3,982.55 |
| 7/24/2023 | Customer Receipt | 2,141.34 |
| 7/24/2023 | Customer Receipt | 415.00 |
| 7/24/2023 | Customer Receipt | 318.85 |
| 7/24/2023 | Customer Receipt | 299.98 |
| 7/24/2023 | Customer Receipt | 176.38 |
| 7/24/2023 | Customer Receipt | 69.33 |
| 7/24/2023 | Customer Receipt | 31.43 |
| 7/25/2023 | Customer Receipt | 55,129.88 |
| 7/25/2023 | Customer Receipt | 5,723.55 |
| 7/25/2023 | Customer Receipt | 400.00 |
| 7/25/2023 | Customer Receipt | 86.27 |
| 7/25/2023 | Customer Receipt | 24.55 |
| 7/25/2023 | Returned Deposit | (303.90) |
| 7/26/2023 | Customer Receipt | 33,050.80 |
| 7/26/2023 | Customer Receipt | 2,456.05 |
| 7/26/2023 | Customer Receipt | 2,125.00 |
| 7/26/2023 | Customer Receipt | 212.00 |
| 7/26/2023 | Customer Receipt | 53.27 |
| 7/27/2023 | Customer Receipt | 11,472.00 |
| 7/27/2023 | Customer Receipt | 2,128.85 |
| 7/27/2023 | Customer Receipt | 300.00 |
| 7/27/2023 | Customer Receipt | 230.00 |
| 7/27/2023 | Customer Receipt | 111.49 |
| 7/27/2023 | Customer Receipt | 110.00 |
| 7/27/2023 | Customer Receipt | 54.42 |
| 7/27/2023 | Customer Receipt | 4.76 |
| 7/27/2023 | Returned Deposit | (5,931.98) |
| 7/28/2023 | Customer Receipt | 7,882.72 |
| 7/28/2023 | Customer Receipt | 4,514.60 |
| 7/28/2023 | Customer Receipt | 360.00 |
| 7/28/2023 | Customer Receipt | 187.01 |
| 7/28/2023 | Customer Receipt | 92.93 |
| 7/31/2023 | Customer Receipt | 18,179.16 |
| 7/31/2023 | Customer Receipt | 9,367.68 |
| 7/31/2023 | Customer Receipt | 3,421.93 |
| 7/31/2023 | Customer Receipt | 2,984.78 |
| 7/31/2023 | Customer Receipt | 1,105.10 |
| 7/31/2023 | Customer Receipt | 501.00 |
| 7/31/2023 | Customer Receipt | 493.93 |
| 7/31/2023 | Customer Receipt | 359.42 |
| 7/31/2023 | Customer Receipt | 213.90 |
| 7/31/2023 | Customer Receipt | 212.91 |
| 7/31/2023 | Customer Receipt | 145.64 |
| 7/31/2023 | Customer Receipt | 58.65 |
| 7/31/2023 | Customer Receipt | 45.70 |

| Date | Transaction Description | Amount |
|------|------------------------|--------|
| 7/31/2023 | Asset Sale | 10,000.00 |
| 8/1/2023 | Customer Receipt | 130.00 |
| 8/1/2023 | Customer Receipt | 2,194.38 |
| 8/1/2023 | Customer Receipt | 444.98 |
| 8/1/2023 | Customer Receipt | 427.52 |
| 8/1/2023 | Customer Receipt | 148.06 |
| 8/1/2023 | Customer Receipt | 83.86 |
| 8/1/2023 | Customer Receipt | 44.51 |
| 8/1/2023 | Customer Receipt | 7,115.00 |
| 8/2/2023 | Customer Receipt | 340.00 |
| 8/2/2023 | Customer Receipt | 110,899.86 |
| 8/2/2023 | Customer Receipt | 46,280.94 |
| 8/2/2023 | Customer Receipt | 2,862.48 |
| 8/2/2023 | Customer Receipt | 2,169.61 |
| 8/2/2023 | Customer Receipt | 465.07 |
| 8/2/2023 | Customer Receipt | 42.69 |
| 8/3/2023 | Customer Receipt | 57,783.06 |
| 8/3/2023 | Customer Receipt | 11,034.95 |
| 8/3/2023 | Customer Receipt | 9,706.78 |
| 8/3/2023 | Customer Receipt | 455.34 |
| 8/3/2023 | Customer Receipt | 403.96 |
| 8/3/2023 | Customer Receipt | 14.72 |
| 8/3/2023 | Customer Receipt | 9.80 |
| 8/4/2023 | Customer Receipt | 12,332.73 |
| 8/4/2023 | Customer Receipt | 4,617.17 |
| 8/4/2023 | Customer Receipt | 2,989.95 |
| 8/4/2023 | Customer Receipt | 2,044.98 |
| 8/4/2023 | Customer Receipt | 159.42 |
| 8/7/2023 | Customer Receipt | 98,665.05 |
| 8/7/2023 | Customer Receipt | 2,812.68 |
| 8/7/2023 | Customer Receipt | 1,848.39 |
| 8/7/2023 | Customer Receipt | 1,529.32 |
| 8/7/2023 | Customer Receipt | 1,006.00 |
| 8/7/2023 | Customer Receipt | 609.98 |
| 8/7/2023 | Customer Receipt | 600.00 |
| 8/7/2023 | Customer Receipt | 194.26 |
| 8/7/2023 | Customer Receipt | 65.09 |
| 8/7/2023 | Customer Receipt | 29.99 |
| 8/7/2023 | Customer Receipt | 29.95 |
| 8/8/2023 | Customer Receipt | 1,695.34 |
| 8/8/2023 | Customer Receipt | 775.00 |
| 8/8/2023 | Customer Receipt | 376.19 |
| 8/8/2023 | Customer Receipt | 319.17 |
| 8/8/2023 | Customer Receipt | 121.97 |
| 8/8/2023 | Customer Receipt | 1.87 |
| 8/9/2023 | Customer Receipt | 1,445.95 |
| 8/9/2023 | Customer Receipt | 1,616.05 |
| 8/9/2023 | Customer Receipt | 380.00 |
| 8/9/2023 | Customer Receipt | 205.00 |
| 8/9/2023 | Customer Receipt | 127.00 |

| Date | Transaction Description | Amount |
|------|------------------------|--------|
| 8/10/2023 | Customer Receipt | 173.99 |
| 8/10/2023 | Customer Receipt | 2,040.23 |
| 8/10/2023 | Customer Receipt | 325.29 |
| 8/10/2023 | Customer Receipt | 282.09 |
| 8/10/2023 | Customer Receipt | 68.19 |
| 8/10/2023 | Customer Receipt | 64.40 |
| 8/10/2023 | Customer Receipt | 60.00 |
| 8/11/2023 | Customer Receipt | 8,899.39 |
| 8/11/2023 | Customer Receipt | 2,059.40 |
| 8/11/2023 | Customer Receipt | 600.00 |
| 8/11/2023 | Customer Receipt | 60.04 |
| 8/11/2023 | Customer Receipt | 50.09 |
| 8/14/2023 | Customer Receipt | 7,785.59 |
| 8/14/2023 | Customer Receipt | 13,409.22 |
| 8/14/2023 | Customer Receipt | 3,754.95 |
| 8/14/2023 | Customer Receipt | 2,056.17 |
| 8/14/2023 | Customer Receipt | 1,830.03 |
| 8/14/2023 | Customer Receipt | 922.92 |
| 8/14/2023 | Customer Receipt | 330.00 |
| 8/14/2023 | Customer Receipt | 252.02 |
| 8/14/2023 | Customer Receipt | 60.00 |
| 8/14/2023 | Customer Receipt | 27.49 |
| 8/15/2023 | Customer Receipt | 24,535.55 |
| 8/15/2023 | Customer Receipt | 2,613.50 |
| 8/15/2023 | Customer Receipt | 180.00 |
| 8/15/2023 | Customer Receipt | 109.86 |
| 8/15/2023 | Customer Receipt | 9.56 |
| 8/16/2023 | Customer Receipt | 122.11 |
| 8/16/2023 | Customer Receipt | 183.45 |
| 8/16/2023 | Customer Receipt | 193.08 |
| 8/16/2023 | Customer Receipt | 580.00 |
| 8/16/2023 | Customer Receipt | 1,793.26 |
| 8/16/2023 | Customer Receipt | 2,893.24 |
| 8/16/2023 | Customer Receipt | 22,308.75 |
| 8/17/2023 | Customer Receipt | 190.00 |
| 8/17/2023 | Customer Receipt | 221.99 |
| 8/17/2023 | Customer Receipt | 255.00 |
| 8/17/2023 | Customer Receipt | 1,956.44 |
| 8/17/2023 | Returned Deposit | (13,989.79) |
| 8/18/2023 | Customer Receipt | 16.36 |
| 8/18/2023 | Customer Receipt | 74.00 |
| 8/18/2023 | Customer Receipt | 295.00 |
| 8/18/2023 | Customer Receipt | 2,020.00 |
| 8/18/2023 | Customer Receipt | 3,949.40 |
| 8/18/2023 | Customer Receipt | 6,963.83 |
| 8/21/2023 | Customer Receipt | 2,844.79 |
| 8/21/2023 | Customer Receipt | 2,560.84 |
| 8/21/2023 | Customer Receipt | 2,168.04 |
| 8/21/2023 | Customer Receipt | 360.00 |
| 8/21/2023 | Customer Receipt | 300.00 |

| Date | Transaction Description | Amount |
|------|------------------------|-------:|
| 8/21/2023 | Customer Receipt | 194.98 |
| 8/21/2023 | Customer Receipt | 144.99 |
| 8/21/2023 | Customer Receipt | 58.89 |
| 8/21/2023 | Customer Receipt | 40.00 |
| 8/21/2023 | Customer Receipt | 29.95 |
| 8/21/2023 | Customer Receipt | 12.96 |
| 8/22/2023 | Customer Receipt | 26,485.96 |
| 8/22/2023 | Customer Receipt | 3,793.55 |
| 8/22/2023 | Customer Receipt | 80.00 |
| 8/22/2023 | Customer Receipt | 60.00 |
| 8/22/2023 | Customer Receipt | 7.90 |
| 8/22/2023 | Customer Receipt | 6.48 |
| 8/23/2023 | Customer Receipt | 151.94 |
| 8/23/2023 | Customer Receipt | 10,226.06 |
| 8/23/2023 | Customer Receipt | 475.00 |
| 8/23/2023 | Customer Receipt | 300.00 |
| 8/23/2023 | Customer Receipt | 96.58 |
| 8/24/2023 | Customer Receipt | 24,266.34 |
| 8/24/2023 | Customer Receipt | 2,734.97 |
| 8/24/2023 | Customer Receipt | 110.00 |
| 8/24/2023 | Customer Receipt | 80.00 |
| 8/24/2023 | Customer Receipt | 50.00 |
| 8/24/2023 | Customer Receipt | 7.55 |
| 8/25/2023 | Customer Receipt | 3,221.27 |
| 8/25/2023 | Customer Receipt | 3,501.13 |
| 8/25/2023 | Customer Receipt | 120.00 |
| 8/25/2023 | Customer Receipt | 33.86 |
| 8/25/2023 | Customer Receipt | 28.66 |
| 8/28/2023 | Customer Receipt | 3,092.94 |
| 8/28/2023 | Customer Receipt | 1,296.65 |
| 8/28/2023 | Customer Receipt | 796.14 |
| 8/28/2023 | Customer Receipt | 375.00 |
| 8/28/2023 | Customer Receipt | 40.00 |
| 8/28/2023 | Customer Receipt | 5.99 |
| 8/28/2023 | Customer Receipt | 5.99 |
| 8/28/2023 | Customer Receipt | 5.99 |
| 8/29/2023 | Customer Receipt | 4,451.75 |
| 8/29/2023 | Customer Receipt | 2,813.24 |
| 8/29/2023 | Customer Receipt | 308.80 |
| 8/29/2023 | Customer Receipt | 280.00 |
| 8/29/2023 | Customer Receipt | 2,500.00 |
| 8/30/2023 | Customer Receipt | 10,275.11 |
| 8/30/2023 | Customer Receipt | 12,118.68 |
| 8/30/2023 | Customer Receipt | 9,237.90 |
| 8/30/2023 | Customer Receipt | 7,146.30 |
| 8/30/2023 | Customer Receipt | 2,111.29 |
| 8/30/2023 | Customer Receipt | 280.00 |
| 8/30/2023 | Customer Receipt | 175.00 |
| 8/30/2023 | Customer Receipt | 42.69 |
| 8/31/2023 | Customer Receipt | 4,654.09 |

| Date | Transaction Description | Amount |
|------|----------------------|--------|
| 8/31/2023 | Customer Receipt | 1,765.63 |
| 8/31/2023 | Customer Receipt | 40.00 |
| 8/31/2023 | Customer Receipt | 14.80 |
| 8/31/2023 | Customer Receipt | 7.00 |
| 9/1/2023 | Customer Receipt | 38.51 |
| 9/1/2023 | Customer Receipt | 1,910.00 |
| 9/1/2023 | Customer Receipt | 14,629.85 |
| 9/1/2023 | Customer Receipt | 2,133.83 |
| 9/1/2023 | Customer Receipt | 82.72 |
| 9/1/2023 | Customer Receipt | 14.43 |
| 9/1/2023 | Customer Receipt | 13.25 |
| 9/5/2023 | Customer Receipt | 120.00 |
| 9/5/2023 | Customer Receipt | 19,621.28 |
| 9/5/2023 | Customer Receipt | 23,173.58 |
| 9/5/2023 | Customer Receipt | 3,239.45 |
| 9/5/2023 | Customer Receipt | 1,377.54 |
| 9/5/2023 | Customer Receipt | 1,163.97 |
| 9/5/2023 | Customer Receipt | 56.53 |
| 9/5/2023 | Customer Receipt | 40.00 |
| 9/5/2023 | Customer Receipt | 29.99 |
| 9/5/2023 | Customer Receipt | 29.73 |
| 9/5/2023 | Customer Receipt | 28.13 |
| 9/5/2023 | Customer Receipt | 20.95 |
| 9/5/2023 | Customer Receipt | 4.50 |
| 9/6/2023 | Customer Receipt | 500.00 |
| 9/6/2023 | Customer Receipt | 9,967.17 |
| 9/6/2023 | Customer Receipt | 1,465.83 |
| 9/6/2023 | Customer Receipt | 360.00 |
| 9/6/2023 | Customer Receipt | 70.00 |
| 9/6/2023 | Customer Receipt | 6.40 |
| 9/7/2023 | Customer Receipt | 1,023.60 |
| 9/8/2023 | Customer Receipt | 2,565.82 |
| 9/8/2023 | Customer Receipt | 1,805.00 |
| 9/8/2023 | Customer Receipt | 295.00 |
| 9/8/2023 | Customer Receipt | 122.00 |
| 9/11/2023 | Customer Receipt | 791.74 |
| 9/11/2023 | Customer Receipt | 778.00 |
| 9/11/2023 | Customer Receipt | 499.00 |
| 9/11/2023 | Customer Receipt | 5.99 |
| 9/12/2023 | Customer Receipt | 130.00 |
| 9/12/2023 | Customer Receipt | 29,360.91 |
| 9/12/2023 | Customer Receipt | 4,695.66 |
| 9/12/2023 | Customer Receipt | 995.28 |
| 9/12/2023 | Customer Receipt | 21.70 |
| 9/13/2023 | Customer Receipt | 49.00 |
| 9/13/2023 | Customer Receipt | 4,683.84 |
| 9/13/2023 | Customer Receipt | 447.00 |
| 9/13/2023 | Customer Receipt | 1.99 |
| 9/14/2023 | Customer Receipt | 567.20 |
| 9/14/2023 | Returned Deposit | (1,524.60) |

| Date | Transaction Description | Amount |
|------|------------------------|--------|
| 9/15/2023 | Customer Receipt | 77.32 |
| 9/15/2023 | Customer Receipt | 538.98 |
| 9/15/2023 | Customer Receipt | 4.28 |
| 9/18/2023 | Customer Receipt | 695.43 |
| 9/19/2023 | Customer Receipt | 7,390.90 |
| 9/20/2023 | Customer Receipt | 40.00 |
| 9/21/2023 | Customer Receipt | 15,540.18 |
| 9/22/2023 | Customer Receipt | 50.44 |
| 9/25/2023 | Customer Receipt | 328.88 |
| 9/26/2023 | Customer Receipt | 12,194.72 |
| 9/27/2023 | Customer Receipt | 1,741.14 |
| 9/27/2023 | Customer Receipt | 184.27 |
| 9/28/2023 | Customer Receipt | 110.00 |
| 9/29/2023 | Customer Receipt | 199.00 |
| 9/29/2023 | Customer Receipt | 3,640.54 |
| 10/2/2023 | Customer Receipt | 0.01 |
| 10/3/2023 | Customer Receipt | 1,105.00 |
| 10/6/2023 | Buyer Reimbursements per Transactions Service Agreement | 148,768.93 |
| 10/11/2023 | Asset Sale | 3,060.00 |
| 10/12/2023 | Customer Receipt | 160.00 |
| 10/12/2023 | Customer Receipt | 3,124.16 |
| 10/12/2023 | Buyer Reimbursements per Transactions Service Agreement | 70,444.57 |
| 10/13/2023 | Customer Receipt | 968.90 |
| 10/17/2023 | Customer Receipt | 390.68 |
| 10/17/2023 | Customer Receipt | 65.35 |
| 10/17/2023 | Customer Receipt | 3,906.00 |
| 10/18/2023 | Customer Receipt | 360.00 |
| 10/23/2023 | Customer Receipt | 11,404.90 |
| 10/24/2023 | Customer Receipt | 505.82 |
| 10/24/2023 | Customer Receipt | 2,871.54 |
| 10/24/2023 | Customer Receipt | 8,708.40 |
| 10/27/2023 | Buyer Reimbursements per Transactions Service Agreement | 117,935.66 |
| 10/27/2023 | Customer Receipt | 1,827.75 |
| 10/31/2023 | Returned Deposits | (1,735.80) |
| 11/2/2023 | Customer Receipt | 3,698.69 |
| 11/2/2023 | Customer Receipt | 1,735.80 |
| 11/7/2023 | Customer Receipt | 42.71 |
| 11/13/2023 | Customer Receipt | 308.26 |
| 11/16/2023 | Customer Receipt | 300.00 |
| 11/21/2023 | Customer Receipt | 1,241.90 |
| 11/28/2023 | Customer Receipt | 2,663.64 |
| **Total** | | **42,031,807.92** |

Monthly Operating Report, Jan. 17 - Nov 30, 2023
*Statement of Disbursements - by Date*

| Date | Vendor Name | Amount | Category |
|------|-------------|-------:|----------|
| 1/17/2023 | Portland General | 46.85 | Operating Expense |
| 1/17/2023 | So Cal Edison | 82.19 | Operating Expense |
| 1/17/2023 | The Bancorp | 109.00 | Payroll and Related |
| 1/17/2023 | Georgia Tech Foundation, INC | 115.00 | Operating Expense |
| 1/17/2023 | Comcast | 126.52 | Operating Expense |
| 1/17/2023 | DirecTV | 170.27 | Operating Expense |
| 1/17/2023 | Admin America | 340.38 | Payroll and Related |
| 1/17/2023 | DirecTV | 451.50 | Operating Expense |
| 1/17/2023 | DirecTV | 543.90 | Operating Expense |
| 1/17/2023 | DirecTV | 706.65 | Operating Expense |
| 1/17/2023 | DirecTV | 960.75 | Operating Expense |
| 1/17/2023 | Shentel | 1,593.00 | Operating Expense |
| 1/17/2023 | DirecTV | 2,504.25 | Operating Expense |
| 1/17/2023 | DirecTV | 4,497.57 | Operating Expense |
| 1/17/2023 | DirecTV | 5,426.40 | Operating Expense |
| 1/17/2023 | DirecTV | 5,841.00 | Operating Expense |
| 1/17/2023 | DirecTV | 7,641.00 | Operating Expense |
| 1/17/2023 | DirecTV | 11,847.19 | Operating Expense |
| 1/17/2023 | Regions Credit Card | 51,603.12 | Operating Expense |
| 1/18/2023 | Portland General | 48.69 | Operating Expense |
| 1/18/2023 | Portland General | 51.45 | Operating Expense |
| 1/18/2023 | Portland General | 53.93 | Operating Expense |
| 1/18/2023 | The Bancorp | 59.20 | Payroll and Related |
| 1/18/2023 | WST 1077 Water Street LLC | 171.77 | Operating Expense |
| 1/18/2023 | The Bancorp | 185.53 | Payroll and Related |
| 1/18/2023 | DirecTV | 548.10 | Operating Expense |
| 1/18/2023 | The Preserve ASA MT, LLC | 1,000.00 | Operating Expense |
| 1/18/2023 | DirecTV | 5,364.16 | Operating Expense |
| 1/18/2023 | Jones Day | 397,893.75 | Professional Fees |
| 1/19/2023 | Portland General | 20.60 | Operating Expense |
| 1/19/2023 | Portland General | 51.38 | Operating Expense |
| 1/19/2023 | American Assets Trust | 58.27 | Operating Expense |
| 1/19/2023 | Portland General | 58.40 | Operating Expense |
| 1/19/2023 | Portland General | 62.32 | Operating Expense |
| 1/19/2023 | American Assets Trust | 64.00 | Operating Expense |
| 1/19/2023 | The Bancorp | 68.90 | Payroll and Related |
| 1/19/2023 | Portland General | 95.73 | Operating Expense |
| 1/19/2023 | Berkshire Income Realty OP, LP | 104.00 | Operating Expense |
| 1/19/2023 | American Assets Trust | 130.42 | Operating Expense |
| 1/19/2023 | City of Orange | 174.00 | Operating Expense |
| 1/19/2023 | City of Lincoln | 205.25 | Operating Expense |
| 1/19/2023 | American Broadband Services | 3,165.00 | Operating Expense |
| 1/19/2023 | DirecTV | 3,968.44 | Operating Expense |
| 1/19/2023 | Hogan Lovells US LLP | 40,681.88 | Professional Fees |
| 1/19/2023 | Hogan Lovells US LLP | 121,079.10 | Professional Fees |
| 1/19/2023 | Paychex | 183,911.75 | Payroll and Related |
| 1/20/2023 | Paychex | 104.96 | Payroll and Related |
| 1/20/2023 | Spectrum | 119.97 | Operating Expense |
| 1/20/2023 | Rise Broadbrand | 151.94 | Operating Expense |
| 1/20/2023 | Portland General | 316.99 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|-------:|----------|
| 1/20/2023 | Paychex | 400.00 | Payroll and Related |
| 1/20/2023 | Paychex | 426.92 | Payroll and Related |
| 1/20/2023 | Belletera Realty Corporation | 482.87 | Operating Expense |
| 1/20/2023 | The Bancorp | 632.69 | Payroll and Related |
| 1/20/2023 | WG Apartments | 1,734.85 | Operating Expense |
| 1/20/2023 | DirecTV | 1,768.20 | Operating Expense |
| 1/20/2023 | Paychex | 2,263.52 | Payroll and Related |
| 1/20/2023 | Cigna | 58,448.40 | Payroll and Related |
| 1/23/2023 | DirecTV | (1,768.20) | Operating Expense |
| 1/23/2023 | Portland General | (316.99) | Operating Expense |
| 1/23/2023 | Rise Broadbrand | (151.94) | Operating Expense |
| 1/23/2023 | Spectrum | (119.97) | Operating Expense |
| 1/23/2023 | Portland General | 27.18 | Operating Expense |
| 1/23/2023 | Portland General | 27.18 | Operating Expense |
| 1/23/2023 | Portland General | 27.18 | Operating Expense |
| 1/23/2023 | The Bancorp | 60.00 | Payroll and Related |
| 1/23/2023 | Spectrum | 79.98 | Operating Expense |
| 1/23/2023 | Spectrum | 119.97 | Operating Expense |
| 1/23/2023 | Ken and Peg Lamar | 321.85 | Operating Expense |
| 1/23/2023 | Northwest Natural | 686.48 | Operating Expense |
| 1/23/2023 | AL Department of Revenue | 2,265.94 | Operating Expense |
| 1/23/2023 | Helio Broadband LLC | 2,700.88 | Operating Expense |
| 1/23/2023 | Great-West Trust | 13,929.68 | Payroll and Related |
| 1/23/2023 | CA DEPT TAX FEE | 14,649.00 | Operating Expense |
| 1/23/2023 | Webfile Tax Payment | 43,423.96 | Operating Expense |
| 1/24/2023 | Webfile Tax Payment | (43,423.96) | Operating Expense |
| 1/24/2023 | CA DEPT TAX FEE | (14,649.00) | Operating Expense |
| 1/24/2023 | Great-West Trust | (13,929.68) | Payroll and Related |
| 1/24/2023 | AL Department of Revenue | (2,265.94) | Operating Expense |
| 1/24/2023 | Northwest Natural | (686.48) | Operating Expense |
| 1/24/2023 | Spectrum | (119.97) | Operating Expense |
| 1/24/2023 | Spectrum | (79.98) | Operating Expense |
| 1/24/2023 | The Bancorp | (60.00) | Payroll and Related |
| 1/24/2023 | Portland General | (27.18) | Operating Expense |
| 1/24/2023 | Portland General | (27.18) | Operating Expense |
| 1/24/2023 | Portland General | (27.18) | Operating Expense |
| 1/24/2023 | CO Department of Revenue | 1.16 | Operating Expense |
| 1/24/2023 | Sales Tax - STTAMM | 16.00 | Operating Expense |
| 1/24/2023 | Minnesota Department of Revenue | 29.00 | Operating Expense |
| 1/24/2023 | The Bancorp | 50.00 | Payroll and Related |
| 1/24/2023 | Portland General | 69.80 | Operating Expense |
| 1/24/2023 | 400 West Peachtree Residential | 150.00 | Operating Expense |
| 1/24/2023 | PGANDE | 195.14 | Operating Expense |
| 1/24/2023 | Marietta Power | 353.95 | Operating Expense |
| 1/24/2023 | OPTUM BANK | 610.00 | Operating Expense |
| 1/24/2023 | Healthpeak Properties, Inc. | 841.28 | Operating Expense |
| 1/24/2023 | Nextra | 1,547.35 | Operating Expense |
| 1/24/2023 | South Carolina Department of Revenue | 4,518.08 | Operating Expense |
| 1/24/2023 | VA Department of Taxation | 11,840.84 | Operating Expense |
| 1/24/2023 | Georgia ITS Tax | 25,435.41 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|--------|----------|
| 1/24/2023 | Florida Department of Revenue | 28,261.29 | Operating Expense |
| 1/25/2023 | Nextra | (1,547.35) | Operating Expense |
| 1/25/2023 | Marietta Power | (353.95) | Operating Expense |
| 1/25/2023 | PGANDE | (195.14) | Operating Expense |
| 1/25/2023 | Portland General | (69.80) | Operating Expense |
| 1/25/2023 | Tennessee State Revenue | 1.00 | Operating Expense |
| 1/25/2023 | NYS DTF SALES | 50.00 | Operating Expense |
| 1/25/2023 | NYS DTF SALES | 50.00 | Operating Expense |
| 1/25/2023 | Arbors at Cahaba River, LLC | 121.91 | Operating Expense |
| 1/25/2023 | Comp of Maryland | 334.16 | Operating Expense |
| 1/25/2023 | Georgia Natural Gas | 1,368.30 | Operating Expense |
| 1/26/2023 | Georgia Natural Gas | (1,368.30) | Operating Expense |
| 1/26/2023 | GigaMonster Networks Costa Rica, SRL | 80,000.00 | Operating Expense |
| 1/27/2023 | New Day Network Solutions | 75.00 | Operating Expense |
| 1/27/2023 | Comcast | 215.14 | Operating Expense |
| 1/27/2023 | Allen Wayne Jones | 375.00 | Operating Expense |
| 1/27/2023 | Tek Group | 480.00 | Operating Expense |
| 1/27/2023 | American Broadband Services | 515.00 | Operating Expense |
| 1/27/2023 | RM Communications | 2,095.00 | Operating Expense |
| 1/27/2023 | John Lee | 3,345.00 | Operating Expense |
| 1/27/2023 | Chargify | 11,854.84 | Operating Expense |
| 1/27/2023 | Great-West Trust | 13,929.68 | Payroll and Related |
| 1/30/2023 | The Bancorp | 60.00 | Payroll and Related |
| 1/30/2023 | Cox Communications | 123.34 | Operating Expense |
| 1/30/2023 | AT&T | 144.99 | Operating Expense |
| 1/30/2023 | Integra Telecome | 198.99 | Operating Expense |
| 1/30/2023 | So Cal Edison | 287.78 | Operating Expense |
| 1/30/2023 | AT&T | 359.98 | Operating Expense |
| 1/30/2023 | US Signal | 948.45 | Operating Expense |
| 1/30/2023 | Shaheen Development CO, LLLP | 1,699.65 | Operating Expense |
| 1/30/2023 | Comm of Mass EFT | 1,734.93 | Operating Expense |
| 1/30/2023 | AL Department of Revenue | 2,492.53 | Operating Expense |
| 1/30/2023 | CA DEPT TAX FEE | 14,649.00 | Operating Expense |
| 1/30/2023 | Webfile Tax Payment | 45,824.28 | Operating Expense |
| 1/31/2023 | So Cal Edison | (287.78) | Operating Expense |
| 1/31/2023 | California Public Utilities Commission | 0.21 | Operating Expense |
| 1/31/2023 | California Public Utilities Commission | 0.23 | Operating Expense |
| 1/31/2023 | California Public Utilities Commission | 0.31 | Operating Expense |
| 1/31/2023 | California Public Utilities Commission | 0.33 | Operating Expense |
| 1/31/2023 | California Public Utilities Commission | 1.42 | Operating Expense |
| 1/31/2023 | The Bancorp | 48.30 | Payroll and Related |
| 1/31/2023 | Delmarva Power | 87.36 | Operating Expense |
| 1/31/2023 | The Bancorp | 92.25 | Payroll and Related |
| 1/31/2023 | California Public Utilities Commission | 98.75 | Operating Expense |
| 1/31/2023 | The Bancorp | 542.73 | Payroll and Related |
| 1/31/2023 | Shockoe Old Stone Row Owner | 1,800.00 | Operating Expense |
| 1/31/2023 | Admin America | 2,358.16 | Payroll and Related |
| 1/31/2023 | Metlife | 5,935.76 | Payroll and Related |
| 1/31/2023 | Field Nation LLC | 8,000.00 | Operating Expense |
| 1/31/2023 | Paychex | 162,550.60 | Payroll and Related |

| Date | Vendor Name | Amount | Category |
|------|-------------|-------:|----------|
| 2/1/2023 | Authorize.Net | 119.00 | Operating Expense |
| 2/1/2023 | The Bancorp | 136.55 | Payroll and Related |
| 2/1/2023 | Authorize.Net | 1,243.91 | Operating Expense |
| 2/1/2023 | Timron Enterprises | 1,591.22 | Operating Expense |
| 2/1/2023 | AT&T | 1,644.52 | Operating Expense |
| 2/1/2023 | AT&T | 2,637.45 | Operating Expense |
| 2/1/2023 | AT&T | 5,314.35 | Operating Expense |
| 2/1/2023 | Authorize.Net | 5,577.21 | Operating Expense |
| 2/2/2023 | Timron Enterprises | (1,591.22) | Operating Expense |
| 2/2/2023 | Authorize.Net | 20.00 | Operating Expense |
| 2/2/2023 | Authorize.Net | 49.16 | Operating Expense |
| 2/2/2023 | Authorize.Net | 123.20 | Operating Expense |
| 2/2/2023 | Authorize.Net | 328.44 | Operating Expense |
| 2/2/2023 | Paychex | 426.92 | Payroll and Related |
| 2/2/2023 | Sea Watch Condominiums | 500.00 | Operating Expense |
| 2/2/2023 | Authorize.Net | 554.90 | Operating Expense |
| 2/2/2023 | Authorize.Net | 1,882.36 | Operating Expense |
| 2/2/2023 | DirecTV | 2,127.30 | Operating Expense |
| 2/2/2023 | Paychex | 2,213.30 | Payroll and Related |
| 2/2/2023 | MTS Advisory | 20,000.00 | Professional Fees |
| 2/3/2023 | TerryBerry Company LLC | 39.99 | Operating Expense |
| 2/3/2023 | New Day Network Solutions | 75.00 | Operating Expense |
| 2/3/2023 | Engagedly Inc | 153.55 | Operating Expense |
| 2/3/2023 | Clifton Larson Allen | 262.50 | Operating Expense |
| 2/3/2023 | So Cal Edison | 287.78 | Operating Expense |
| 2/3/2023 | OPTUM BANK | 515.00 | Operating Expense |
| 2/3/2023 | Wright Way Services | 580.65 | Operating Expense |
| 2/3/2023 | Tierpoint | 1,361.43 | Operating Expense |
| 2/3/2023 | Allen Wayne Jones | 1,475.00 | Operating Expense |
| 2/3/2023 | Tek Group | 2,060.00 | Operating Expense |
| 2/3/2023 | RM Communications | 2,095.00 | Operating Expense |
| 2/3/2023 | Flexential | 2,308.03 | Operating Expense |
| 2/3/2023 | Alianza | 3,127.04 | Operating Expense |
| 2/3/2023 | APX Net, Inc | 3,561.64 | Operating Expense |
| 2/3/2023 | 365 Operating Company | 4,014.23 | Operating Expense |
| 2/3/2023 | Portland NAP | 4,112.90 | Operating Expense |
| 2/3/2023 | Cologix Inc | 4,527.75 | Operating Expense |
| 2/3/2023 | Data Foundry Inc | 4,674.19 | Operating Expense |
| 2/3/2023 | ACE Micro LLC | 5,000.00 | Operating Expense |
| 2/3/2023 | John Lee | 7,070.00 | Operating Expense |
| 2/3/2023 | Broadriver Communications | 7,591.94 | Operating Expense |
| 2/3/2023 | FiberLight, LLC | 7,684.00 | Operating Expense |
| 2/3/2023 | CoreSite L.P. | 9,394.57 | Operating Expense |
| 2/3/2023 | Engle Dental Systems | 10,104.00 | Operating Expense |
| 2/3/2023 | Great-West Trust | 14,096.59 | Payroll and Related |
| 2/3/2023 | Cobb Commerce | 21,241.38 | Operating Expense |
| 2/3/2023 | Equinix, INC | 23,415.90 | Operating Expense |
| 2/3/2023 | Cogent Communications | 33,666.02 | Operating Expense |
| 2/3/2023 | Marsh USA | 40,321.84 | Operating Expense |
| 2/3/2023 | Zayo Group, LLC | 75,303.33 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|--------|----------|
| 2/6/2023 | The Bancorp | 30.75 | Payroll and Related |
| 2/6/2023 | Verizon | 161.99 | Operating Expense |
| 2/6/2023 | TRS | 335.22 | Operating Expense |
| 2/6/2023 | Braintree | 369.69 | Operating Expense |
| 2/6/2023 | DirecTV | 495.50 | Operating Expense |
| 2/6/2023 | NiTel Inc | 530.28 | Operating Expense |
| 2/6/2023 | Braintree | 741.57 | Operating Expense |
| 2/6/2023 | Shentel | 770.81 | Operating Expense |
| 2/6/2023 | Spirit Communications (Segra) | 887.04 | Operating Expense |
| 2/6/2023 | DirecTV | 1,087.80 | Operating Expense |
| 2/6/2023 | Pitney Purchase | 1,204.32 | Operating Expense |
| 2/6/2023 | Pitney Bowes | 1,346.45 | Operating Expense |
| 2/6/2023 | DirecTV | 2,175.60 | Operating Expense |
| 2/6/2023 | DirecTV | 4,327.98 | Operating Expense |
| 2/6/2023 | DirecTV | 8,916.58 | Operating Expense |
| 2/6/2023 | Time Warner Cable | 21,883.09 | Operating Expense |
| 2/6/2023 | AT&T | 25,140.88 | Operating Expense |
| 2/6/2023 | Crown Castle Fiber | 28,315.72 | Operating Expense |
| 2/7/2023 | Twin City Voip Inc | 4.84 | Operating Expense |
| 2/7/2023 | Dynamark Monitoring, Inc | 7.00 | Operating Expense |
| 2/7/2023 | Frontier | 58.45 | Operating Expense |
| 2/7/2023 | Frontier | 97.27 | Operating Expense |
| 2/7/2023 | T-Mobile | 107.17 | Operating Expense |
| 2/7/2023 | DirecTV | 140.81 | Operating Expense |
| 2/7/2023 | CenturyLink | 243.05 | Operating Expense |
| 2/7/2023 | CenturyLink | 332.65 | Operating Expense |
| 2/7/2023 | CenturyLink | 338.71 | Operating Expense |
| 2/7/2023 | CenturyLink | 338.71 | Operating Expense |
| 2/7/2023 | CenturyLink | 369.76 | Operating Expense |
| 2/7/2023 | CenturyLink | 372.58 | Operating Expense |
| 2/7/2023 | CenturyLink | 379.35 | Operating Expense |
| 2/7/2023 | CenturyLink | 379.35 | Operating Expense |
| 2/7/2023 | CenturyLink | 382.74 | Operating Expense |
| 2/7/2023 | AT&T | 384.11 | Operating Expense |
| 2/7/2023 | CenturyLink | 389.52 | Operating Expense |
| 2/7/2023 | CenturyLink | 396.60 | Operating Expense |
| 2/7/2023 | Frontier | 437.65 | Operating Expense |
| 2/7/2023 | Vexus Fiber | 487.76 | Operating Expense |
| 2/7/2023 | City of Sherwood | 558.87 | Operating Expense |
| 2/7/2023 | Consolidated First Tech | 700.02 | Operating Expense |
| 2/7/2023 | Summit Broadband | 731.40 | Operating Expense |
| 2/7/2023 | NWAX | 750.00 | Operating Expense |
| 2/7/2023 | Uniti Fiber | 926.10 | Operating Expense |
| 2/7/2023 | Verizon | 955.80 | Operating Expense |
| 2/7/2023 | Frontier | 1,447.74 | Operating Expense |
| 2/7/2023 | Concur Technologies, Inc. | 1,555.95 | Operating Expense |
| 2/7/2023 | Nashville Electric Service | 1,865.01 | Operating Expense |
| 2/7/2023 | Frontier | 1,873.49 | Operating Expense |
| 2/7/2023 | Level3 | 2,099.13 | Operating Expense |
| 2/7/2023 | Cox Communications | 2,228.23 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|-------:|----------|
| 2/7/2023 | American Broadband Services | 2,245.00 | Operating Expense |
| 2/7/2023 | Comcast | 2,345.81 | Operating Expense |
| 2/7/2023 | Wholesale Carrier Svcs., Inc | 2,682.04 | Operating Expense |
| 2/7/2023 | DirecTV | 4,727.10 | Operating Expense |
| 2/7/2023 | Shaheen Development CO, LLLP | 5,106.66 | Operating Expense |
| 2/7/2023 | Charter Communications | 8,002.61 | Operating Expense |
| 2/7/2023 | Level3 | 20,330.88 | Operating Expense |
| 2/8/2023 | Comcast | 33.20 | Operating Expense |
| 2/8/2023 | Comcast | 53.36 | Operating Expense |
| 2/8/2023 | The Bancorp | 86.15 | Payroll and Related |
| 2/8/2023 | Comcast | 88.91 | Operating Expense |
| 2/8/2023 | Comcast | 177.85 | Operating Expense |
| 2/8/2023 | Comcast | 195.63 | Operating Expense |
| 2/8/2023 | Comcast | 276.45 | Operating Expense |
| 2/9/2023 | Cigna | 211.93 | Payroll and Related |
| 2/9/2023 | Corporation Service Company | 246.69 | Operating Expense |
| 2/9/2023 | Regions Banking Fees | 425.24 | Operating Expense |
| 2/9/2023 | Ace Satelite | 520.00 | Operating Expense |
| 2/9/2023 | Regions Banking Fees | 696.26 | Operating Expense |
| 2/9/2023 | DirecTV | 1,233.65 | Operating Expense |
| 2/9/2023 | Tek Group | 1,330.00 | Operating Expense |
| 2/9/2023 | Allen Wayne Jones | 1,375.00 | Operating Expense |
| 2/9/2023 | Logix Communications | 1,498.18 | Operating Expense |
| 2/9/2023 | Regions Banking Fees | 1,710.12 | Operating Expense |
| 2/9/2023 | Alabaster Consulting | 1,924.10 | Operating Expense |
| 2/9/2023 | Wirestar, Inc. | 2,554.84 | Operating Expense |
| 2/9/2023 | Tierpoint | 2,813.62 | Operating Expense |
| 2/9/2023 | Collin McManus | 2,880.00 | Operating Expense |
| 2/9/2023 | John Lee | 3,070.00 | Operating Expense |
| 2/9/2023 | RM Communications | 3,700.00 | Operating Expense |
| 2/9/2023 | Genesys Cloud Services | 3,879.56 | Operating Expense |
| 2/9/2023 | Wave Internet | 6,053.73 | Operating Expense |
| 2/9/2023 | Ronald K Rueve | 7,914.36 | Operating Expense |
| 2/10/2023 | So Cal Edison | 37.88 | Operating Expense |
| 2/10/2023 | Portland General | 44.84 | Operating Expense |
| 2/10/2023 | Authorize.Net | 49.70 | Operating Expense |
| 2/10/2023 | CLA | 262.50 | Operating Expense |
| 2/10/2023 | DirecTV | 1,515.15 | Operating Expense |
| 2/10/2023 | GigaMonster Networks Costa Rica, SRL | 75,000.00 | Operating Expense |
| 2/13/2023 | MarketSpark Inc. | 27.77 | Operating Expense |
| 2/13/2023 | Arrow Exterminators Inc | 100.00 | Operating Expense |
| 2/13/2023 | DirecTV | 170.10 | Operating Expense |
| 2/13/2023 | DirecTV | 185.85 | Operating Expense |
| 2/13/2023 | DirecTV | 272.16 | Operating Expense |
| 2/13/2023 | DirecTV | 278.57 | Operating Expense |
| 2/13/2023 | Comcast | 301.63 | Operating Expense |
| 2/13/2023 | DirecTV | 306.18 | Operating Expense |
| 2/13/2023 | DirecTV | 326.55 | Operating Expense |
| 2/13/2023 | DirecTV | 371.70 | Operating Expense |
| 2/13/2023 | DirecTV | 377.48 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|-------:|----------|
| 2/13/2023 | DirecTV | 437.75 | Operating Expense |
| 2/13/2023 | DirecTV | 484.05 | Operating Expense |
| 2/13/2023 | DirecTV | 515.55 | Operating Expense |
| 2/13/2023 | Admin America | 526.91 | Payroll and Related |
| 2/13/2023 | UPS | 573.43 | Operating Expense |
| 2/13/2023 | DirecTV | 646.38 | Operating Expense |
| 2/13/2023 | DirecTV | 653.10 | Operating Expense |
| 2/13/2023 | DirecTV | 706.65 | Operating Expense |
| 2/13/2023 | DirecTV | 743.40 | Operating Expense |
| 2/13/2023 | DirecTV | 815.85 | Operating Expense |
| 2/13/2023 | Admin America | 825.75 | Payroll and Related |
| 2/13/2023 | DirecTV | 897.75 | Operating Expense |
| 2/13/2023 | US Signal | 948.45 | Operating Expense |
| 2/13/2023 | DirecTV | 955.08 | Operating Expense |
| 2/13/2023 | DirecTV | 1,005.90 | Operating Expense |
| 2/13/2023 | DirecTV | 1,033.20 | Operating Expense |
| 2/13/2023 | Verizon Connect Fleet USA LLC | 1,070.60 | Operating Expense |
| 2/13/2023 | DirecTV | 1,074.47 | Operating Expense |
| 2/13/2023 | DirecTV | 1,114.26 | Operating Expense |
| 2/13/2023 | DirecTV | 1,169.70 | Operating Expense |
| 2/13/2023 | DirecTV | 1,216.95 | Operating Expense |
| 2/13/2023 | DirecTV | 1,239.00 | Operating Expense |
| 2/13/2023 | DirecTV | 1,394.82 | Operating Expense |
| 2/13/2023 | DirecTV | 1,432.62 | Operating Expense |
| 2/13/2023 | Broadband Enterprise LLC | 1,492.88 | Operating Expense |
| 2/13/2023 | DirecTV | 1,766.10 | Operating Expense |
| 2/13/2023 | DirecTV | 1,768.20 | Operating Expense |
| 2/13/2023 | DirecTV | 1,790.78 | Operating Expense |
| 2/13/2023 | DirecTV | 2,012.85 | Operating Expense |
| 2/13/2023 | UPS | 2,036.06 | Operating Expense |
| 2/13/2023 | DirecTV | 2,973.60 | Operating Expense |
| 2/13/2023 | Canon Financial Services | 3,606.87 | Operating Expense |
| 2/13/2023 | DirecTV | 4,614.75 | Operating Expense |
| 2/13/2023 | DirecTV | 5,966.10 | Operating Expense |
| 2/13/2023 | DirecTV | 6,279.00 | Operating Expense |
| 2/14/2023 | Gables Vinings | 4.92 | Operating Expense |
| 2/14/2023 | The Bancorp | 25.41 | Payroll and Related |
| 2/14/2023 | Paychex | 45,612.90 | Payroll and Related |
| 2/14/2023 | Paychex | 121,102.50 | Payroll and Related |
| 2/15/2023 | Portland General | 14.59 | Operating Expense |
| 2/15/2023 | USF Payment | 3,434.01 | Operating Expense |
| 2/15/2023 | Regions Credit Card | 41,860.98 | Capital Expenditures |
| 2/16/2023 | Georgia Telecom Relay Services | 20.13 | Operating Expense |
| 2/16/2023 | City of Rock Hill | 86.00 | Operating Expense |
| 2/16/2023 | Quench USA Inc | 117.28 | Operating Expense |
| 2/16/2023 | Admin America | 120.00 | Payroll and Related |
| 2/16/2023 | First Response Systems | 168.00 | Operating Expense |
| 2/16/2023 | American Disposal Services | 217.67 | Operating Expense |
| 2/16/2023 | John Lee | 235.00 | Operating Expense |
| 2/16/2023 | Digital Linx | 270.00 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|-------:|----------|
| 2/16/2023 | Stratus Building Solutions | 279.00 | Operating Expense |
| 2/16/2023 | Ace Satelite | 300.00 | Operating Expense |
| 2/16/2023 | Allen Wayne Jones | 375.00 | Operating Expense |
| 2/16/2023 | New Day Network Solutions | 475.00 | Operating Expense |
| 2/16/2023 | Eclipse Master Condo | 600.00 | Operating Expense |
| 2/16/2023 | Florida Public Service Commission | 636.00 | Operating Expense |
| 2/16/2023 | Shentel | 822.19 | Operating Expense |
| 2/16/2023 | City of Sherwood | 1,155.00 | Operating Expense |
| 2/16/2023 | TrustPort LLC | 1,330.00 | Operating Expense |
| 2/16/2023 | GPSC UAF | 1,591.98 | Operating Expense |
| 2/16/2023 | Corporation Service Company | 2,059.20 | Operating Expense |
| 2/16/2023 | Tek Group | 2,260.00 | Operating Expense |
| 2/16/2023 | FiberLight, LLC | 2,560.62 | Operating Expense |
| 2/16/2023 | Sync MED Center LP | 3,167.94 | Operating Expense |
| 2/16/2023 | Concur Technologies, Inc. | 3,215.62 | Operating Expense |
| 2/16/2023 | Precision One Services | 3,783.00 | Capital Expenditures |
| 2/16/2023 | CallTEk Inc | 4,087.22 | Operating Expense |
| 2/16/2023 | Telx, LLC | 4,951.25 | Operating Expense |
| 2/16/2023 | Metlife | 6,906.78 | Payroll and Related |
| 2/16/2023 | Ademco | 8,459.75 | Capital Expenditures |
| 2/16/2023 | CoreSite L.P. | 9,511.15 | Operating Expense |
| 2/16/2023 | Net TSA Activity | 13,981.03 | Net TSA Activity |
| 2/16/2023 | Marsh USA | 19,423.07 | Operating Expense |
| 2/16/2023 | Telx, LLC | 37,657.35 | Operating Expense |
| 2/16/2023 | AT&T | 45,139.11 | Operating Expense |
| 2/17/2023 | The Bancorp | 27.55 | Payroll and Related |
| 2/17/2023 | Paychex | 426.92 | Payroll and Related |
| 2/17/2023 | OPTUM BANK | 515.00 | Payroll and Related |
| 2/17/2023 | Paychex | 2,377.00 | Payroll and Related |
| 2/17/2023 | Collin McManus | 3,310.00 | Operating Expense |
| 2/17/2023 | Great-West Trust | 12,441.22 | Payroll and Related |
| 2/21/2023 | Gables Vinings | 40.40 | Operating Expense |
| 2/21/2023 | The Bancorp | 48.00 | Payroll and Related |
| 2/21/2023 | Portland General | 327.84 | Operating Expense |
| 2/21/2023 | Paychex | 400.00 | Payroll and Related |
| 2/22/2023 | The Bancorp | 57.16 | Payroll and Related |
| 2/22/2023 | Admin America | 102.71 | Payroll and Related |
| 2/22/2023 | Cigna | 58,613.85 | Payroll and Related |
| 2/23/2023 | Cigna | (58,613.85) | Payroll and Related |
| 2/23/2023 | Admin America | (102.71) | Payroll and Related |
| 2/23/2023 | The Bancorp | (57.16) | Payroll and Related |
| 2/23/2023 | Twin City Voip Inc | 10.00 | Operating Expense |
| 2/23/2023 | American Assets Trust | 23.47 | Capital Expenditures |
| 2/23/2023 | American Assets Trust | 26.16 | Capital Expenditures |
| 2/23/2023 | Georgia ITS Tax | 30.00 | Operating Expense |
| 2/23/2023 | Berkshire Income Realty OP, LP | 45.48 | Operating Expense |
| 2/23/2023 | Portland General | 51.54 | Operating Expense |
| 2/23/2023 | D Street Village | 61.94 | Operating Expense |
| 2/23/2023 | American Assets Trust | 66.49 | Operating Expense |
| 2/23/2023 | The Bancorp | 70.00 | Payroll and Related |

| Date | Vendor Name | Amount | Category |
|------|-------------|--------|----------|
| 2/23/2023 | Georgia Tech Foundation, INC | 115.00 | Operating Expense |
| 2/23/2023 | Ken and Peg Lamar | 154.42 | Operating Expense |
| 2/23/2023 | Ace Satelite | 390.00 | Operating Expense |
| 2/23/2023 | WG Apartments | 461.46 | Operating Expense |
| 2/23/2023 | The Pitney Bowes Bank | 500.00 | Operating Expense |
| 2/23/2023 | Healthpeak Properties, Inc. | 515.24 | Operating Expense |
| 2/23/2023 | New Day Network Solutions | 550.00 | Operating Expense |
| 2/23/2023 | Allen Wayne Jones | 575.00 | Operating Expense |
| 2/23/2023 | Georgia Natural Gas | 653.56 | Operating Expense |
| 2/23/2023 | American Broadband Services | 735.00 | Operating Expense |
| 2/23/2023 | The Preserve ASA MT, LLC | 1,000.00 | Operating Expense |
| 2/23/2023 | US Signal | 1,040.95 | Operating Expense |
| 2/23/2023 | Universal Media Group | 1,440.89 | Operating Expense |
| 2/23/2023 | Monoprice, Inc. | 1,752.43 | Capital Expenditures |
| 2/23/2023 | RM Communications | 1,820.00 | Operating Expense |
| 2/23/2023 | Tek Group | 1,845.00 | Operating Expense |
| 2/23/2023 | Uniti Fiber | 1,913.95 | Operating Expense |
| 2/23/2023 | Kromer Investments | 2,059.00 | Operating Expense |
| 2/23/2023 | Provantage, LLC | 2,240.00 | Capital Expenditures |
| 2/23/2023 | Logix Communications | 2,570.37 | Operating Expense |
| 2/23/2023 | Wholesale Carrier Svcs., Inc | 2,678.36 | Operating Expense |
| 2/23/2023 | Tierpoint | 2,813.62 | Operating Expense |
| 2/23/2023 | Verizon | 2,815.76 | Operating Expense |
| 2/23/2023 | Alabaster Consulting | 3,098.45 | Operating Expense |
| 2/23/2023 | Southern Dock Products | 3,167.94 | Operating Expense |
| 2/23/2023 | Nevada Communications | 4,290.00 | Operating Expense |
| 2/23/2023 | Enterprise | 4,421.81 | Operating Expense |
| 2/23/2023 | Time Warner Cable | 11,659.00 | Operating Expense |
| 2/23/2023 | CoreSite L.P. | 12,373.75 | Operating Expense |
| 2/23/2023 | Broadriver Communications | 16,071.72 | Operating Expense |
| 2/23/2023 | Time Warner Cable | 33,138.68 | Operating Expense |
| 2/23/2023 | Merchtel | 39,025.00 | Capital Expenditures |
| 2/23/2023 | Zayo Group, LLC | 51,383.46 | Operating Expense |
| 2/23/2023 | GigaMonster Networks Costa Rica, SRL | 72,516.53 | Operating Expense |
| 2/24/2023 | New Orleans Sales Tax | 6.00 | Operating Expense |
| 2/24/2023 | Comp of Maryland | 12.19 | Operating Expense |
| 2/24/2023 | Spectrum | 79.98 | Operating Expense |
| 2/24/2023 | Spectrum | 119.97 | Operating Expense |
| 2/24/2023 | Verizon | 146.31 | Operating Expense |
| 2/24/2023 | Spectrum | 148.84 | Operating Expense |
| 2/24/2023 | Spectrum | 206.89 | Operating Expense |
| 2/24/2023 | Cox Communications | 264.28 | Operating Expense |
| 2/24/2023 | Spectrum | 319.92 | Operating Expense |
| 2/24/2023 | CA DEPT TAX FEE | 563.36 | Operating Expense |
| 2/24/2023 | CenturyLink | 659.84 | Operating Expense |
| 2/24/2023 | CenturyLink | 961.54 | Operating Expense |
| 2/24/2023 | CenturyLink | 961.54 | Operating Expense |
| 2/24/2023 | Vexus Fiber | 1,008.03 | Operating Expense |
| 2/24/2023 | CenturyLink | 1,049.69 | Operating Expense |
| 2/24/2023 | Georgia ITS Tax | 1,052.54 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|--------|----------|
| 2/24/2023 | CenturyLink | 1,057.70 | Operating Expense |
| 2/24/2023 | CenturyLink | 1,076.94 | Operating Expense |
| 2/24/2023 | CenturyLink | 1,077.06 | Operating Expense |
| 2/24/2023 | CenturyLink | 1,086.55 | Operating Expense |
| 2/24/2023 | CenturyLink | 1,105.77 | Operating Expense |
| 2/24/2023 | CenturyLink | 1,132.22 | Operating Expense |
| 2/24/2023 | CenturyLink | 1,171.18 | Operating Expense |
| 2/24/2023 | Comcast | 1,265.78 | Operating Expense |
| 2/24/2023 | Frontier | 1,952.26 | Operating Expense |
| 2/24/2023 | Frontier | 2,147.69 | Operating Expense |
| 2/24/2023 | CenturyLink | 3,172.36 | Operating Expense |
| 2/24/2023 | Frontier | 3,312.60 | Operating Expense |
| 2/24/2023 | Level3 | 4,263.58 | Operating Expense |
| 2/24/2023 | AT&T | 6,013.32 | Operating Expense |
| 2/24/2023 | Webfile Tax Payment | 14,722.21 | Operating Expense |
| 2/24/2023 | Comcast | 41,285.11 | Operating Expense |
| 2/27/2023 | The Bancorp | 129.58 | Payroll and Related |
| 2/27/2023 | So Cal Edison | 279.75 | Operating Expense |
| 2/27/2023 | Consolidated First Tech | 326.99 | Operating Expense |
| 2/27/2023 | Rise Broadbrand | 328.88 | Operating Expense |
| 2/27/2023 | Comcast | 338.07 | Operating Expense |
| 2/27/2023 | Comcast | 556.27 | Operating Expense |
| 2/27/2023 | Comcast | 556.32 | Operating Expense |
| 2/27/2023 | Comcast | 556.32 | Operating Expense |
| 2/27/2023 | Comcast | 556.35 | Operating Expense |
| 2/27/2023 | Consolidated First Tech | 1,005.02 | Operating Expense |
| 2/27/2023 | Summit Broadband | 1,557.61 | Operating Expense |
| 2/27/2023 | Wave Internet | 12,510.04 | Operating Expense |
| 2/27/2023 | Ziply Fiber | 17,277.20 | Operating Expense |
| 2/27/2023 | DirecTV | 103,088.35 | Operating Expense |
| 2/27/2023 | Paychex | 150,696.71 | Payroll and Related |
| 2/28/2023 | California Public Utilities Commission | 0.21 | Operating Expense |
| 2/28/2023 | California Public Utilities Commission | 0.23 | Operating Expense |
| 2/28/2023 | California Public Utilities Commission | 0.31 | Operating Expense |
| 2/28/2023 | California Public Utilities Commission | 0.33 | Operating Expense |
| 2/28/2023 | California Public Utilities Commission | 1.42 | Operating Expense |
| 2/28/2023 | The Bancorp | 57.16 | Payroll and Related |
| 2/28/2023 | Admin America | 161.32 | Payroll and Related |
| 2/28/2023 | Authorize.Net | 238.00 | Operating Expense |
| 2/28/2023 | Spirit Communications (Segra) | 1,833.22 | Operating Expense |
| 2/28/2023 | Cigna | 58,613.85 | Payroll and Related |
| 3/1/2023 | Authorize.Net | 64.00 | Operating Expense |
| 3/1/2023 | Timron Enterprises | 821.27 | Operating Expense |
| 3/1/2023 | Authorize.Net | 1,286.79 | Operating Expense |
| 3/1/2023 | AT&T | 1,644.52 | Operating Expense |
| 3/1/2023 | Authorize.Net | 5,656.63 | Operating Expense |
| 3/2/2023 | St. Claire County Revenue Commissioner | 6.56 | Operating Expense |
| 3/2/2023 | City of Kennesaw | 8.24 | Operating Expense |
| 3/2/2023 | Dynamark Monitoring, Inc | 14.46 | Operating Expense |
| 3/2/2023 | Authorize.Net | 20.00 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|-------:|----------|
| 3/2/2023 | Authorize.Net | 46.55 | Operating Expense |
| 3/2/2023 | Baldwin County Revenue Commission | 51.48 | Operating Expense |
| 3/2/2023 | City of Bartlett | 73.18 | Operating Expense |
| 3/2/2023 | City of Murfreesboro | 82.00 | Operating Expense |
| 3/2/2023 | Fulton County Tax Commissioner | 94.44 | Operating Expense |
| 3/2/2023 | West Harris County Municipal Utility District | 99.66 | Operating Expense |
| 3/2/2023 | Shelby County Alabama | 109.92 | Operating Expense |
| 3/2/2023 | Authorize.Net | 131.40 | Operating Expense |
| 3/2/2023 | Rutherford County Trustee | 139.00 | Operating Expense |
| 3/2/2023 | Aldine I.S.D. | 146.92 | Operating Expense |
| 3/2/2023 | 400 West Peachtree Residential | 150.00 | Operating Expense |
| 3/2/2023 | St. Lucie County Tax Collector | 178.01 | Operating Expense |
| 3/2/2023 | Clear Creek I.S.D Tax Office | 179.71 | Operating Expense |
| 3/2/2023 | Denton County Tax Assessor | 180.69 | Operating Expense |
| 3/2/2023 | Ace Satelite | 190.00 | Operating Expense |
| 3/2/2023 | Digital Linx | 195.00 | Operating Expense |
| 3/2/2023 | Shockoe Old Stone Row Owner | 200.00 | Operating Expense |
| 3/2/2023 | City of Clarksville | 218.00 | Operating Expense |
| 3/2/2023 | Travis County Tax Office | 222.74 | Operating Expense |
| 3/2/2023 | Desoto County, Tax Collector | 234.39 | Operating Expense |
| 3/2/2023 | Authorize.Net | 248.34 | Operating Expense |
| 3/2/2023 | AAA Cooper Transportation | 335.24 | Operating Expense |
| 3/2/2023 | Optum Bank | 365.00 | Operating Expense |
| 3/2/2023 | American Broadband Services | 380.00 | Operating Expense |
| 3/2/2023 | Rockwall CAD | 384.04 | Operating Expense |
| 3/2/2023 | York County Tax Collector | 388.61 | Operating Expense |
| 3/2/2023 | Charles W. Thomas | 419.18 | Operating Expense |
| 3/2/2023 | Paychex | 426.92 | Payroll and Related |
| 3/2/2023 | Sea Watch Condominiums | 500.00 | Operating Expense |
| 3/2/2023 | Spring Branch ISD Tax Office | 517.17 | Operating Expense |
| 3/2/2023 | Michelle Terry, PCAC | 517.64 | Operating Expense |
| 3/2/2023 | Allen Wayne Jones | 525.00 | Operating Expense |
| 3/2/2023 | Montgomery County Trustee | 531.00 | Operating Expense |
| 3/2/2023 | Authorize.Net | 554.00 | Operating Expense |
| 3/2/2023 | Hockley County Tax Office | 670.19 | Operating Expense |
| 3/2/2023 | Jefferson County, J.T. Smallwood | 812.41 | Operating Expense |
| 3/2/2023 | Fort Bend County Tax Assessor | 862.14 | Operating Expense |
| 3/2/2023 | Kristeen Roe Tax Assessor | 963.25 | Operating Expense |
| 3/2/2023 | Hays County Tax Assessor | 1,103.26 | Operating Expense |
| 3/2/2023 | NiTel Inc | 1,157.75 | Operating Expense |
| 3/2/2023 | Wright Way Services | 1,200.00 | Operating Expense |
| 3/2/2023 | Metropolitan Trustee | 1,223.05 | Operating Expense |
| 3/2/2023 | Collin County Tax Office | 1,566.75 | Operating Expense |
| 3/2/2023 | Tax Collector, Palm Beach County | 1,568.33 | Operating Expense |
| 3/2/2023 | RM Communications | 1,590.00 | Operating Expense |
| 3/2/2023 | Authorize.Net | 1,794.27 | Operating Expense |
| 3/2/2023 | St. Tammany Parish | 1,937.27 | Operating Expense |
| 3/2/2023 | Tek Group | 2,125.00 | Operating Expense |
| 3/2/2023 | Mecklenburg County Tax Collection | 2,128.74 | Operating Expense |
| 3/2/2023 | Corporation Service Company | 2,228.00 | Operating Expense |

Monthly Operating Report, Jan. 17 - Nov 30, 2023
*Statement of Disbursements - by Date*

| Date | Vendor Name | Amount | Category |
|------|-------------|--------|----------|
| 3/2/2023 | Nashville Electric Service | 2,249.89 | Operating Expense |
| 3/2/2023 | DirecTV | 2,284.10 | Operating Expense |
| 3/2/2023 | APX Net, Inc | 2,300.09 | Operating Expense |
| 3/2/2023 | Paychex | 2,362.40 | Payroll and Related |
| 3/2/2023 | Scott Randolph, Tax Collector | 2,687.11 | Operating Expense |
| 3/2/2023 | 365 Operating Company | 2,705.24 | Operating Expense |
| 3/2/2023 | Dallas County Tax Office | 2,943.81 | Operating Expense |
| 3/2/2023 | Richardson ISD Tax Office | 3,182.50 | Operating Expense |
| 3/2/2023 | Collin McManus | 3,280.00 | Operating Expense |
| 3/2/2023 | Clackamas County Tax Collector | 3,373.53 | Operating Expense |
| 3/2/2023 | Lumen Technologies | 3,972.00 | Operating Expense |
| 3/2/2023 | SmartCity Telecom | 4,104.28 | Operating Expense |
| 3/2/2023 | John Lee | 4,385.00 | Operating Expense |
| 3/2/2023 | Cox Communications | 4,605.00 | Operating Expense |
| 3/2/2023 | H5 Fund VIII LLC | 4,628.43 | Operating Expense |
| 3/2/2023 | Shaheen Development | 5,182.73 | Operating Expense |
| 3/2/2023 | Alianza | 5,685.28 | Operating Expense |
| 3/2/2023 | Miami - Dade Tax Collector | 6,082.66 | Operating Expense |
| 3/2/2023 | Wendy Burgess, Tax Assessor | 6,661.25 | Operating Expense |
| 3/2/2023 | Ronald K Rueve | 7,600.00 | Operating Expense |
| 3/2/2023 | Multicom Inc | 7,600.40 | Capital Expenditures |
| 3/2/2023 | Nancy Millan, Tax Collector | 10,234.23 | Operating Expense |
| 3/2/2023 | Engle Dental Systems | 10,253.41 | Operating Expense |
| 3/2/2023 | Ann Harris Bennett | 12,031.24 | Operating Expense |
| 3/2/2023 | Cologix Inc | 14,133.49 | Operating Expense |
| 3/2/2023 | Charter Communications | 16,538.72 | Operating Expense |
| 3/2/2023 | Cobb Commerce | 21,241.38 | Operating Expense |
| 3/2/2023 | TelecomResults LLC | 27,788.48 | Operating Expense |
| 3/2/2023 | Crown Castle Fiber | 32,844.91 | Operating Expense |
| 3/2/2023 | Jones Day | 38,089.40 | Professional Fees |
| 3/2/2023 | Equinix, INC | 48,392.86 | Operating Expense |
| 3/2/2023 | Cogent Communications | 71,700.78 | Operating Expense |
| 3/3/2023 | Authorize.Net | 80.70 | Operating Expense |
| 3/3/2023 | Great-West Trust | 11,864.18 | Payroll and Related |
| 3/3/2023 | Bennett Thrasher | 57,750.00 | Operating Expense |
| 3/6/2023 | Spectrum | 39.99 | Operating Expense |
| 3/6/2023 | Shred-It USA | 126.31 | Operating Expense |
| 3/6/2023 | Northwest Natural | 308.10 | Operating Expense |
| 3/6/2023 | TRS | 335.22 | Operating Expense |
| 3/6/2023 | Braintree | 368.27 | Operating Expense |
| 3/6/2023 | DirecTV | 517.34 | Operating Expense |
| 3/6/2023 | UPS | 674.31 | Operating Expense |
| 3/6/2023 | Braintree | 762.12 | Operating Expense |
| 3/6/2023 | Frontier | 990.11 | Operating Expense |
| 3/6/2023 | DirecTV | 1,155.00 | Operating Expense |
| 3/6/2023 | UPS | 1,699.82 | Operating Expense |
| 3/6/2023 | DirecTV | 2,310.00 | Operating Expense |
| 3/6/2023 | DirecTV | 4,647.40 | Operating Expense |
| 3/6/2023 | Comcast | 4,995.62 | Operating Expense |
| 3/6/2023 | DirecTV | 9,308.58 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|--------|----------|
| 3/6/2023 | Level3 | 41,230.52 | Operating Expense |
| 3/7/2023 | Cobb Commerce | (21,241.38) | Operating Expense |
| 3/7/2023 | The Bancorp | 60.00 | Payroll and Related |
| 3/7/2023 | DirecTV | 140.82 | Operating Expense |
| 3/7/2023 | DirecTV | 4,829.44 | Operating Expense |
| 3/7/2023 | Accu-Tech Corporation | 7,160.00 | Operating Expense |
| 3/7/2023 | MTS Advisory | 20,000.00 | Professional Fees |
| 3/8/2023 | The Bancorp | 30.00 | Payroll and Related |
| 3/8/2023 | Portland General | 41.30 | Operating Expense |
| 3/8/2023 | Cobb Commerce | 21,241.38 | Operating Expense |
| 3/9/2023 | MarketSpark Inc. | 27.77 | Operating Expense |
| 3/9/2023 | The Bancorp | 60.00 | Payroll and Related |
| 3/9/2023 | Georgia Tech Foundation, INC | 115.00 | Operating Expense |
| 3/9/2023 | Regions - Banking Fees | 423.33 | Operating Expense |
| 3/9/2023 | ACE Micro LLC | 483.75 | Operating Expense |
| 3/9/2023 | NWAX | 750.00 | Operating Expense |
| 3/9/2023 | Regions - Banking Fees | 784.72 | Operating Expense |
| 3/9/2023 | The Preserve ASA MT, LLC | 1,000.00 | Operating Expense |
| 3/9/2023 | DirecTV | 1,233.65 | Operating Expense |
| 3/9/2023 | Healthpeak Properties, Inc. | 1,254.04 | Operating Expense |
| 3/9/2023 | FiberLight, LLC | 1,786.05 | Operating Expense |
| 3/9/2023 | Regions - Banking Fees | 2,003.38 | Operating Expense |
| 3/9/2023 | Engagedly Inc | 2,040.00 | Operating Expense |
| 3/9/2023 | Logix Communications | 2,111.99 | Operating Expense |
| 3/9/2023 | Wirestar, Inc. | 2,200.00 | Operating Expense |
| 3/9/2023 | FiberLight, LLC | 2,560.62 | Operating Expense |
| 3/9/2023 | Quext Connect | 2,583.00 | Operating Expense |
| 3/9/2023 | Flexential | 4,769.93 | Operating Expense |
| 3/9/2023 | Helio Broadband LLC | 12,156.18 | Operating Expense |
| 3/9/2023 | Green Living Technology,  LLC | 72,560.00 | Capital Expenditures |
| 3/9/2023 | GigaMonster Networks Costa Rica, SRL | 73,235.01 | Operating Expense |
| 3/10/2023 | Integra Telecome | 616.80 | Operating Expense |
| 3/10/2023 | Nextra | 1,547.35 | Operating Expense |
| 3/10/2023 | DirecTV | 1,643.95 | Operating Expense |
| 3/10/2023 | CenturyLink | 6,005.33 | Operating Expense |
| 3/13/2023 | Cobb Commerce | (21,241.38) | Operating Expense |
| 3/13/2023 | Spectrum | 48.94 | Operating Expense |
| 3/13/2023 | Authorize.Net | 49.00 | Operating Expense |
| 3/13/2023 | Portland General | 74.80 | Operating Expense |
| 3/13/2023 | Spectrum | 79.98 | Operating Expense |
| 3/13/2023 | DirecTV | 170.10 | Operating Expense |
| 3/13/2023 | DirecTV | 197.61 | Operating Expense |
| 3/13/2023 | DirecTV | 272.16 | Operating Expense |
| 3/13/2023 | DirecTV | 278.57 | Operating Expense |
| 3/13/2023 | Comcast | 301.63 | Operating Expense |
| 3/13/2023 | DirecTV | 306.18 | Operating Expense |
| 3/13/2023 | Spectrum | 328.87 | Operating Expense |
| 3/13/2023 | DirecTV | 350.07 | Operating Expense |
| 3/13/2023 | DirecTV | 385.88 | Operating Expense |
| 3/13/2023 | DirecTV | 395.22 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|-------:|----------|
| 3/13/2023 | DirecTV | 437.75 | Operating Expense |
| 3/13/2023 | DirecTV | 526.05 | Operating Expense |
| 3/13/2023 | Comcast | 556.27 | Operating Expense |
| 3/13/2023 | Comcast | 556.35 | Operating Expense |
| 3/13/2023 | DirecTV | 560.91 | Operating Expense |
| 3/13/2023 | Comcast | 576.58 | Operating Expense |
| 3/13/2023 | DirecTV | 646.38 | Operating Expense |
| 3/13/2023 | DirecTV | 700.14 | Operating Expense |
| 3/13/2023 | DirecTV | 760.41 | Operating Expense |
| 3/13/2023 | DirecTV | 792.12 | Operating Expense |
| 3/13/2023 | DirecTV | 876.33 | Operating Expense |
| 3/13/2023 | DirecTV | 955.08 | Operating Expense |
| 3/13/2023 | DirecTV | 963.27 | Operating Expense |
| 3/13/2023 | DirecTV | 1,074.47 | Operating Expense |
| 3/13/2023 | DirecTV | 1,081.50 | Operating Expense |
| 3/13/2023 | DirecTV | 1,110.48 | Operating Expense |
| 3/13/2023 | DirecTV | 1,114.26 | Operating Expense |
| 3/13/2023 | DirecTV | 1,255.38 | Operating Expense |
| 3/13/2023 | Comcast | 1,284.77 | Operating Expense |
| 3/13/2023 | DirecTV | 1,299.27 | Operating Expense |
| 3/13/2023 | DirecTV | 1,319.64 | Operating Expense |
| 3/13/2023 | DirecTV | 1,394.82 | Operating Expense |
| 3/13/2023 | DirecTV | 1,432.62 | Operating Expense |
| 3/13/2023 | Frontier | 1,703.33 | Operating Expense |
| 3/13/2023 | Frontier | 1,727.82 | Operating Expense |
| 3/13/2023 | DirecTV | 1,790.78 | Operating Expense |
| 3/13/2023 | DirecTV | 1,880.34 | Operating Expense |
| 3/13/2023 | DirecTV | 1,899.24 | Operating Expense |
| 3/13/2023 | DirecTV | 2,160.69 | Operating Expense |
| 3/13/2023 | DirecTV | 3,166.80 | Operating Expense |
| 3/13/2023 | Canon Financial Services | 3,606.87 | Operating Expense |
| 3/13/2023 | DirecTV | 4,725.63 | Operating Expense |
| 3/13/2023 | DirecTV | 6,104.28 | Operating Expense |
| 3/13/2023 | DirecTV | 6,794.20 | Operating Expense |
| 3/13/2023 | Ziply Fiber | 15,465.00 | Operating Expense |
| 3/13/2023 | Comcast | 41,832.10 | Operating Expense |
| 3/14/2023 | MC Partners | (7,050,254.00) | DIP Payoff |
| 3/14/2023 | Authorize.Net | 108.00 | Operating Expense |
| 3/14/2023 | The Bancorp | 153.56 | Payroll and Related |
| 3/14/2023 | Cobb Commerce | 746.26 | Operating Expense |
| 3/14/2023 | The Bancorp | 900.00 | Payroll and Related |
| 3/14/2023 | Field Nation LLC -AR | 8,000.00 | Operating Expense |
| 3/14/2023 | Jones Day | 16,500.00 | Professional Fees |
| 3/14/2023 | Cobb Commerce | 21,241.38 | Operating Expense |
| 3/14/2023 | Choate, Hall & Stewart LLP | 24,817.71 | Professional Fees |
| 3/14/2023 | Rubin Brown | 58,000.00 | Professional Fees |
| 3/14/2023 | Richards, Layton & Finger | 62,416.19 | Professional Fees |
| 3/14/2023 | Paychex | 147,224.97 | Payroll and Related |
| 3/14/2023 | MC Partners | 7,050,279.00 | DIP Payoff |
| 3/15/2023 | USF Payment | 3,434.01 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|-------:|----------|
| 3/15/2023 | Paychex | 70,648.40 | Payroll and Related |
| 3/15/2023 | AT&T | 141,160.94 | Operating Expense |
| 3/15/2023 | MC Partners | 7,050,279.00 | DIP Payoff |
| 3/16/2023 | Carson City Treasurer | 20.79 | Operating Expense |
| 3/16/2023 | New York State Filing Fee | 25.00 | Operating Expense |
| 3/16/2023 | Portland General | 46.01 | Operating Expense |
| 3/16/2023 | Oregon State Treasury | 150.00 | Operating Expense |
| 3/16/2023 | Oregon State Treasury | 150.00 | Operating Expense |
| 3/16/2023 | Oregon State Treasury | 150.00 | Operating Expense |
| 3/16/2023 | Alabama Department of Revenue | 200.00 | Operating Expense |
| 3/16/2023 | Vermont Department of Taxes | 250.00 | Operating Expense |
| 3/16/2023 | Digital Linx | 270.00 | Operating Expense |
| 3/16/2023 | Optum Bank | 365.00 | Operating Expense |
| 3/16/2023 | Underground Service Alert | 379.76 | Operating Expense |
| 3/16/2023 | Alabama Department of Revenue | 400.00 | Operating Expense |
| 3/16/2023 | Paychex | 426.92 | Payroll and Related |
| 3/16/2023 | Ace Satelite | 710.00 | Operating Expense |
| 3/16/2023 | Verizon Connect Fleet USA LLC | 1,070.60 | Operating Expense |
| 3/16/2023 | New Day Network Solutions | 1,100.00 | Operating Expense |
| 3/16/2023 | American Broadband Services | 1,330.00 | Operating Expense |
| 3/16/2023 | PGE | 1,369.35 | Capital Expenditures |
| 3/16/2023 | Shentel | 1,593.00 | Operating Expense |
| 3/16/2023 | Allen Wayne Jones | 1,965.00 | Operating Expense |
| 3/16/2023 | US Signal | 2,021.08 | Operating Expense |
| 3/16/2023 | Alabaster Consulting | 2,074.15 | Operating Expense |
| 3/16/2023 | Paychex | 2,294.20 | Payroll and Related |
| 3/16/2023 | Data Foundry Inc | 3,150.00 | Operating Expense |
| 3/16/2023 | RM Communications | 3,210.00 | Operating Expense |
| 3/16/2023 | Collin McManus | 3,390.00 | Operating Expense |
| 3/16/2023 | SmartCity Telecom | 4,104.28 | Operating Expense |
| 3/16/2023 | Tek Group | 4,630.00 | Operating Expense |
| 3/16/2023 | Helio Broadband LLC | 5,111.90 | Operating Expense |
| 3/16/2023 | Broadband Enterprise LLC | 5,269.00 | Operating Expense |
| 3/16/2023 | Metlife | 6,133.87 | Payroll and Related |
| 3/16/2023 | Ronald K Rueve | 6,500.00 | Operating Expense |
| 3/16/2023 | Broadriver Communications | 15,319.58 | Operating Expense |
| 3/16/2023 | DirecTV | 56,815.13 | Operating Expense |
| 3/16/2023 | Regions Credit Card | 63,643.07 | Operating Expense |
| 3/17/2023 | Cobb Commerce | (21,987.64) | Operating Expense |
| 3/17/2023 | Portland General | 25.38 | Operating Expense |
| 3/17/2023 | Portland General | 28.03 | Operating Expense |
| 3/17/2023 | Portland General | 43.52 | Operating Expense |
| 3/17/2023 | The Bancorp | 46.12 | Payroll and Related |
| 3/17/2023 | Paychex | 371.25 | Payroll and Related |
| 3/17/2023 | CenturyLink | 721.45 | Operating Expense |
| 3/17/2023 | CenturyLink | 1,050.00 | Operating Expense |
| 3/17/2023 | CenturyLink | 1,050.00 | Operating Expense |
| 3/17/2023 | CenturyLink | 1,146.25 | Operating Expense |
| 3/17/2023 | CenturyLink | 1,155.00 | Operating Expense |
| 3/17/2023 | CenturyLink | 1,176.00 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|-------:|----------|
| 3/17/2023 | CenturyLink | 1,176.00 | Operating Expense |
| 3/17/2023 | CenturyLink | 1,186.50 | Operating Expense |
| 3/17/2023 | CenturyLink | 1,207.50 | Operating Expense |
| 3/17/2023 | CenturyLink | 1,229.47 | Operating Expense |
| 3/17/2023 | CenturyLink | 1,289.00 | Operating Expense |
| 3/17/2023 | Great-West Trust | 10,907.25 | Payroll and Related |
| 3/20/2023 | Portland General | 31.49 | Operating Expense |
| 3/20/2023 | Portland General | 36.11 | Operating Expense |
| 3/20/2023 | Portland General | 42.60 | Operating Expense |
| 3/20/2023 | Portland General | 53.27 | Operating Expense |
| 3/20/2023 | Spectrum | 58.05 | Operating Expense |
| 3/20/2023 | Paychex | 60.00 | Payroll and Related |
| 3/20/2023 | Frontier | 62.35 | Operating Expense |
| 3/20/2023 | Spectrum | 79.98 | Operating Expense |
| 3/20/2023 | Spectrum | 119.97 | Operating Expense |
| 3/20/2023 | Rise Broadband | 151.94 | Operating Expense |
| 3/20/2023 | UPS | 192.75 | Operating Expense |
| 3/20/2023 | Pitney Bowes | 250.00 | Operating Expense |
| 3/20/2023 | UPS | 390.96 | Operating Expense |
| 3/20/2023 | Paychex | 400.00 | Payroll and Related |
| 3/20/2023 | Comcast | 556.27 | Operating Expense |
| 3/20/2023 | Comcast | 556.32 | Operating Expense |
| 3/20/2023 | Comcast | 576.58 | Operating Expense |
| 3/20/2023 | Consolidated First Tech | 656.79 | Operating Expense |
| 3/20/2023 | Cobb Commerce | 746.26 | Operating Expense |
| 3/20/2023 | Frontier | 1,005.20 | Operating Expense |
| 3/20/2023 | Nextra | 1,560.29 | Operating Expense |
| 3/20/2023 | Spirit Communications (Segra) | 1,888.19 | Operating Expense |
| 3/20/2023 | Ademco | 7,942.81 | Capital Expenditures |
| 3/20/2023 | Maxio | 10,500.00 | Operating Expense |
| 3/20/2023 | Cobb Commerce | 21,241.38 | Operating Expense |
| 3/21/2023 | Helio Broadband LLC | (12,156.18) | Operating Expense |
| 3/21/2023 | Webfile Tax Payment | 51.00 | Operating Expense |
| 3/21/2023 | The Bancorp | 70.00 | Payroll and Related |
| 3/21/2023 | South Carolina Department of Revenue | 179.43 | Operating Expense |
| 3/21/2023 | Authorize.Net | 230.56 | Operating Expense |
| 3/21/2023 | Portland General | 354.77 | Operating Expense |
| 3/21/2023 | NYS DTF SALES | 605.08 | Operating Expense |
| 3/21/2023 | Webfile Tax Payment | 1,462.34 | Operating Expense |
| 3/21/2023 | Summit Broadband | 1,546.64 | Operating Expense |
| 3/21/2023 | Georgia ITS Tax | 1,895.98 | Operating Expense |
| 3/21/2023 | Cigna | 48,411.41 | Payroll and Related |
| 3/22/2023 | Comp of Maryland | 3.00 | Operating Expense |
| 3/22/2023 | Ohio Taxes | 4.20 | Operating Expense |
| 3/22/2023 | Colorado Department of Revenue | 5.96 | Operating Expense |
| 3/22/2023 | New Jersey - Tax Payment | 15.90 | Operating Expense |
| 3/22/2023 | New Jersey - Tax Payment | 15.90 | Operating Expense |
| 3/22/2023 | Portland General | 28.48 | Operating Expense |
| 3/22/2023 | Portland General | 28.48 | Operating Expense |
| 3/22/2023 | Portland General | 28.48 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|--------|----------|
| 3/22/2023 | Tennessee State Department of Revenue | 82.00 | Operating Expense |
| 3/22/2023 | Marietta Power | 215.95 | Operating Expense |
| 3/22/2023 | Marietta Power | 283.60 | Operating Expense |
| 3/22/2023 | Comp of Maryland | 300.00 | Operating Expense |
| 3/22/2023 | California Department of Taxes | 325.10 | Operating Expense |
| 3/22/2023 | Marietta Power | 439.53 | Operating Expense |
| 3/22/2023 | Marietta Power | 659.79 | Operating Expense |
| 3/22/2023 | State of California | 3,000.00 | Operating Expense |
| 3/22/2023 | AT&T | 5,914.73 | Operating Expense |
| 3/22/2023 | State of California | 6,000.00 | Operating Expense |
| 3/23/2023 | Ohio Taxes | 2.00 | Operating Expense |
| 3/23/2023 | City of Bartlett | 4.67 | Operating Expense |
| 3/23/2023 | Twin City Voip Inc | 10.00 | Operating Expense |
| 3/23/2023 | Richards, Layton & Finger | 45.00 | Professional Fees |
| 3/23/2023 | Spring Branch ISD Tax Office | 45.82 | Operating Expense |
| 3/23/2023 | American Assets Trust | 57.00 | Capital Expenditures |
| 3/23/2023 | American Assets Trust | 59.00 | Capital Expenditures |
| 3/23/2023 | Portland General | 70.27 | Operating Expense |
| 3/23/2023 | Public Utility Commission | 100.00 | Operating Expense |
| 3/23/2023 | Pierce County Finance | 104.36 | Operating Expense |
| 3/23/2023 | Berkshire Income Realty OP, LP | 107.50 | Operating Expense |
| 3/23/2023 | D Street Village | 116.00 | Operating Expense |
| 3/23/2023 | American Assets Trust | 136.75 | Operating Expense |
| 3/23/2023 | Washington County Treasurers | 143.00 | Operating Expense |
| 3/23/2023 | Delmarva Power | 147.41 | Operating Expense |
| 3/23/2023 | 400 West Peachtree Residential | 150.00 | Operating Expense |
| 3/23/2023 | City of Hagerstown | 153.58 | Operating Expense |
| 3/23/2023 | Shockoe Old Stone Row Owner | 200.00 | Operating Expense |
| 3/23/2023 | St. Marys County Maryland | 201.24 | Operating Expense |
| 3/23/2023 | Comp of Maryland | 208.48 | Operating Expense |
| 3/23/2023 | American Disposal Services | 217.67 | Operating Expense |
| 3/23/2023 | Midwest Internet Cooperative Exchange | 250.00 | Operating Expense |
| 3/23/2023 | Ken and Peg Lamar | 321.85 | Operating Expense |
| 3/23/2023 | New Day Network Solutions | 325.00 | Operating Expense |
| 3/23/2023 | City of Chelsea | 384.89 | Operating Expense |
| 3/23/2023 | TrustPort LLC | 485.00 | Operating Expense |
| 3/23/2023 | Pitney Bowes | 500.00 | Operating Expense |
| 3/23/2023 | T-Mobile | 553.72 | Operating Expense |
| 3/23/2023 | SAIA Motor Freight Line, LLC | 608.47 | Capital Expenditures |
| 3/23/2023 | Allen Wayne Jones | 750.00 | Operating Expense |
| 3/23/2023 | Universal Media Group | 756.00 | Operating Expense |
| 3/23/2023 | American Broadband Services | 850.00 | Operating Expense |
| 3/23/2023 | WG Apartments | 939.95 | Operating Expense |
| 3/23/2023 | City of Sherwood | 1,155.00 | Operating Expense |
| 3/23/2023 | King County Treasury | 1,264.53 | Operating Expense |
| 3/23/2023 | Town Of Ocean City, MD | 1,290.37 | Operating Expense |
| 3/23/2023 | Tek Group | 1,300.00 | Operating Expense |
| 3/23/2023 | RM Communications | 1,540.00 | Operating Expense |
| 3/23/2023 | Nevada Communications | 1,665.00 | Operating Expense |
| 3/23/2023 | Uniti Fiber | 1,913.95 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|--------|----------|
| 3/23/2023 | Universal Media Group | 2,221.84 | Operating Expense |
| 3/23/2023 | Nashville Electric Service | 2,249.89 | Operating Expense |
| 3/23/2023 | Worcester County | 2,391.13 | Operating Expense |
| 3/23/2023 | Washoe County Treasurer | 2,505.01 | Operating Expense |
| 3/23/2023 | City and County of Denver | 2,704.16 | Operating Expense |
| 3/23/2023 | City of Baltimore | 2,848.22 | Operating Expense |
| 3/23/2023 | Concur Technologies, Inc. | 3,215.62 | Operating Expense |
| 3/23/2023 | Utilities Protection Center | 3,410.91 | Operating Expense |
| 3/23/2023 | Howard County Maryland | 3,454.50 | Operating Expense |
| 3/23/2023 | Alabaster Consulting | 3,598.33 | Operating Expense |
| 3/23/2023 | Cox Communications | 4,605.00 | Operating Expense |
| 3/23/2023 | Shaheen Development | 5,189.59 | Operating Expense |
| 3/23/2023 | John Lee | 6,060.00 | Operating Expense |
| 3/23/2023 | Above and Beyond Data | 9,996.00 | Capital Expenditures |
| 3/23/2023 | Helio Broadband LLC | 12,156.18 | Operating Expense |
| 3/23/2023 | Crown Castle Fiber | 32,500.00 | Operating Expense |
| 3/23/2023 | Equinix, INC | 47,500.00 | Operating Expense |
| 3/23/2023 | CRP Republic Collins | 48,000.00 | Capital Expenditures |
| 3/23/2023 | Salesforce | 48,619.52 | Operating Expense |
| 3/23/2023 | Binion Road Multifamily | 50,000.00 | Capital Expenditures |
| 3/23/2023 | DirecTV | 60,836.61 | Operating Expense |
| 3/23/2023 | Cogent Communications | 71,157.94 | Operating Expense |
| 3/23/2023 | Salesforce | 80,470.95 | Operating Expense |
| 3/24/2023 | UPS | 260.74 | Operating Expense |
| 3/24/2023 | PGANDE | 313.31 | Operating Expense |
| 3/24/2023 | UPS | 499.39 | Operating Expense |
| 3/24/2023 | Northwest Natural | 642.94 | Operating Expense |
| 3/24/2023 | Vexus Fiber | 1,008.03 | Operating Expense |
| 3/24/2023 | Frontier | 2,085.89 | Operating Expense |
| 3/24/2023 | Equinix, INC | 48,392.86 | Operating Expense |
| 3/27/2023 | The Bancorp | 15.00 | Payroll and Related |
| 3/27/2023 | Georgia Natural Gas | 178.74 | Operating Expense |
| 3/27/2023 | Summit Broadband | 1,546.64 | Operating Expense |
| 3/27/2023 | Wave Internet | 12,511.04 | Operating Expense |
| 3/28/2023 | The Bancorp | 35.16 | Payroll and Related |
| 3/28/2023 | Pitney Bowes | 500.00 | Operating Expense |
| 3/28/2023 | Paychex | 246,538.06 | Payroll and Related |
| 3/29/2023 | Florida Department of Revenue | 47.11 | Operating Expense |
| 3/29/2023 | Florida Department of Revenue | 47.11 | Operating Expense |
| 3/29/2023 | Florida Department of Revenue | 47.11 | Operating Expense |
| 3/29/2023 | Florida Department of Revenue | 47.11 | Operating Expense |
| 3/29/2023 | Florida Department of Revenue | 50.00 | Operating Expense |
| 3/29/2023 | Florida Department of Revenue | 50.00 | Operating Expense |
| 3/29/2023 | Alabama Department of Revenue | 50.00 | Operating Expense |
| 3/29/2023 | Alabama Department of Revenue | 50.00 | Operating Expense |
| 3/29/2023 | Alabama Department of Revenue | 50.54 | Operating Expense |
| 3/29/2023 | Alabama Department of Revenue | 50.54 | Operating Expense |
| 3/29/2023 | Florida Department of Revenue | 60.63 | Operating Expense |
| 3/29/2023 | Minnesota Department of Revenue | 100.16 | Operating Expense |
| 3/29/2023 | Minnesota Department of Revenue | 100.70 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|--------|----------|
| 3/29/2023 | Minnesota Department of Revenue | 101.08 | Operating Expense |
| 3/29/2023 | Minnesota Department of Revenue | 101.32 | Operating Expense |
| 3/29/2023 | So Cal Edison | 123.60 | Operating Expense |
| 3/29/2023 | Florida Department of Revenue | 186.77 | Operating Expense |
| 3/30/2023 | Ace Satelite | 150.00 | Operating Expense |
| 3/30/2023 | ACE Micro LLC | 205.00 | Operating Expense |
| 3/30/2023 | Paychex | 426.92 | Payroll and Related |
| 3/30/2023 | American Broadband Services | 545.00 | Operating Expense |
| 3/30/2023 | New Day Network Solutions | 550.00 | Operating Expense |
| 3/30/2023 | Eclipse Master Condo | 600.00 | Operating Expense |
| 3/30/2023 | Alianza | 860.06 | Operating Expense |
| 3/30/2023 | Allen Wayne Jones | 900.00 | Operating Expense |
| 3/30/2023 | NiTel Inc | 1,095.91 | Operating Expense |
| 3/30/2023 | RM Communications | 1,190.00 | Operating Expense |
| 3/30/2023 | Tek Group | 1,570.00 | Operating Expense |
| 3/30/2023 | Tek Group | 1,570.00 | Operating Expense |
| 3/30/2023 | Marsh USA | 1,591.00 | Operating Expense |
| 3/30/2023 | Wirestar, Inc. | 2,243.65 | Operating Expense |
| 3/30/2023 | Paychex | 2,266.60 | Payroll and Related |
| 3/30/2023 | APX Net, Inc | 2,631.02 | Operating Expense |
| 3/30/2023 | 365 Operating Company | 2,705.24 | Operating Expense |
| 3/30/2023 | BCM One | 2,720.31 | Operating Expense |
| 3/30/2023 | Tierpoint | 2,813.62 | Operating Expense |
| 3/30/2023 | Verizon | 2,857.54 | Operating Expense |
| 3/30/2023 | Collin McManus | 2,920.00 | Operating Expense |
| 3/30/2023 | Telx, LLC | 3,336.71 | Operating Expense |
| 3/30/2023 | H5 Fund VIII LLC | 4,559.00 | Operating Expense |
| 3/30/2023 | John Lee | 5,155.00 | Operating Expense |
| 3/30/2023 | Enterprise | 5,312.99 | Operating Expense |
| 3/30/2023 | Alianza | 5,866.28 | Operating Expense |
| 3/30/2023 | CoreSite L.P. | 6,292.65 | Operating Expense |
| 3/30/2023 | CoreSite L.P. | 7,263.24 | Operating Expense |
| 3/30/2023 | Genesys Cloud Services | 8,035.86 | Operating Expense |
| 3/30/2023 | CallTEk Inc | 8,446.92 | Operating Expense |
| 3/30/2023 | Ronald K Rueve | 8,875.00 | Operating Expense |
| 3/30/2023 | Cologix Inc | 9,414.96 | Operating Expense |
| 3/30/2023 | Engle Dental Systems | 10,334.00 | Operating Expense |
| 3/30/2023 | Time Warner Cable | 11,659.00 | Operating Expense |
| 3/30/2023 | FiberLight, LLC | 15,790.95 | Operating Expense |
| 3/30/2023 | Charter Communications | 16,504.72 | Operating Expense |
| 3/30/2023 | Marsh USA | 17,832.07 | Operating Expense |
| 3/30/2023 | Cobb Commerce | 21,241.38 | Operating Expense |
| 3/30/2023 | TelecomResults LLC | 21,286.47 | Operating Expense |
| 3/30/2023 | Telx, LLC | 25,395.08 | Operating Expense |
| 3/30/2023 | Time Warner Cable | 33,138.68 | Operating Expense |
| 3/30/2023 | Crown Castle Fiber | 36,479.05 | Operating Expense |
| 3/31/2023 | Tek Group | (1,570.00) | Operating Expense |
| 3/31/2023 | California Public Utilities Commission | 0.21 | Operating Expense |
| 3/31/2023 | California Public Utilities Commission | 0.23 | Operating Expense |
| 3/31/2023 | California Public Utilities Commission | 0.31 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|---|---|---|---|
| 3/31/2023 | California Public Utilities Commission | 0.33 | Operating Expense |
| 3/31/2023 | California Public Utilities Commission | 1.42 | Operating Expense |
| 3/31/2023 | So Cal Edison | 49.18 | Operating Expense |
| 3/31/2023 | Frontier | 92.71 | Operating Expense |
| 3/31/2023 | UPS | 164.12 | Operating Expense |
| 3/31/2023 | Clifton Larson Allen | 262.50 | Operating Expense |
| 3/31/2023 | Cox Communications | 264.28 | Operating Expense |
| 3/31/2023 | Optum Bank | 365.00 | Operating Expense |
| 3/31/2023 | UPS | 1,212.96 | Operating Expense |
| 3/31/2023 | CenturyLink | 1,574.38 | Operating Expense |
| 3/31/2023 | Frontier | 2,040.00 | Operating Expense |
| 3/31/2023 | CenturyLink | 2,982.31 | Operating Expense |
| 3/31/2023 | Frontier | 3,226.56 | Operating Expense |
| 3/31/2023 | Level3 | 4,338.21 | Operating Expense |
| 3/31/2023 | Comcast | 4,850.35 | Operating Expense |
| 3/31/2023 | Great-West Trust | 23,685.56 | Payroll and Related |
| 3/31/2023 | Level3 | 42,559.73 | Operating Expense |
| 3/31/2023 | GigaMonster Networks Costa Rica, SRL | 150,277.67 | Operating Expense |
| 4/3/2023 | Regions Credit Card | 8.03 | Operating Expense |
| 4/3/2023 | Regions Credit Card | 46.51 | Operating Expense |
| 4/3/2023 | The Bancorp | 77.49 | Payroll and Related |
| 4/3/2023 | Comcast | 215.14 | Operating Expense |
| 4/3/2023 | Authorize.Net | 257.53 | Operating Expense |
| 4/3/2023 | Sea Watch Condominiums | 500.00 | Operating Expense |
| 4/3/2023 | Comcast | 556.32 | Operating Expense |
| 4/3/2023 | Pitney Bowes | 750.00 | Operating Expense |
| 4/3/2023 | Consolidated First Tech | 805.38 | Operating Expense |
| 4/3/2023 | Authorize.Net | 1,522.36 | Operating Expense |
| 4/3/2023 | Timron Enterprises | 1,591.22 | Operating Expense |
| 4/3/2023 | AT&T | 1,644.52 | Operating Expense |
| 4/3/2023 | DirecTV | 2,244.90 | Operating Expense |
| 4/3/2023 | Authorize.Net | 2,555.03 | Operating Expense |
| 4/3/2023 | Authorize.Net | 7,176.44 | Operating Expense |
| 4/3/2023 | Zayo Group, LLC | 295,983.60 | Operating Expense |
| 4/4/2023 | Authorize.Net | 20.00 | Operating Expense |
| 4/4/2023 | Authorize.Net | 55.71 | Operating Expense |
| 4/4/2023 | Authorize.Net | 127.20 | Operating Expense |
| 4/4/2023 | The Bancorp | 166.00 | Payroll and Related |
| 4/4/2023 | TRS | 335.22 | Operating Expense |
| 4/4/2023 | The Bancorp | 458.00 | Payroll and Related |
| 4/4/2023 | Authorize.Net | 590.60 | Operating Expense |
| 4/4/2023 | DirecTV | 2,276.40 | Operating Expense |
| 4/5/2023 | Portland General | 41.29 | Operating Expense |
| 4/5/2023 | DirecTV | 1,138.20 | Operating Expense |
| 4/5/2023 | DirecTV | 4,567.54 | Operating Expense |
| 4/5/2023 | DirecTV | 9,210.58 | Operating Expense |
| 4/6/2023 | St. Lucie County Tax Collector | 5.51 | Operating Expense |
| 4/6/2023 | Greenwood County Tax Collector | 7.61 | Operating Expense |
| 4/6/2023 | Dynamark Monitoring, Inc | 14.46 | Operating Expense |
| 4/6/2023 | The Bancorp | 15.00 | Payroll and Related |

| Date | Vendor Name | Amount | Category |
|------|-------------|-------:|----------|
| 4/6/2023 | Georgia Tech Foundation, INC | 20.99 | Operating Expense |
| 4/6/2023 | MarketSpark Inc. | 27.77 | Operating Expense |
| 4/6/2023 | Michelle Terry, PCAC | 47.51 | Operating Expense |
| 4/6/2023 | Hockley County Tax Office | 60.30 | Operating Expense |
| 4/6/2023 | Kristeen Roe Tax Assessor | 86.71 | Operating Expense |
| 4/6/2023 | Collin County Tax Office | 141.00 | Operating Expense |
| 4/6/2023 | 400 West Peachtree Residential | 150.00 | Operating Expense |
| 4/6/2023 | Kentucky Department of Revenue | 175.00 | Operating Expense |
| 4/6/2023 | Kentucky Department of Revenue | 175.00 | Operating Expense |
| 4/6/2023 | Kentucky Department of Revenue | 175.00 | Operating Expense |
| 4/6/2023 | Braintree | 372.36 | Operating Expense |
| 4/6/2023 | Digital Linx | 410.00 | Operating Expense |
| 4/6/2023 | SAIA Motor Freight Line, LLC | 497.90 | Capital Expenditures |
| 4/6/2023 | DirecTV | 517.34 | Operating Expense |
| 4/6/2023 | Allen Wayne Jones | 675.00 | Operating Expense |
| 4/6/2023 | Braintree | 717.70 | Operating Expense |
| 4/6/2023 | NWAX | 750.00 | Operating Expense |
| 4/6/2023 | Franchise Tax Board | 800.00 | Operating Expense |
| 4/6/2023 | Franchise Tax Board | 800.00 | Operating Expense |
| 4/6/2023 | Franchise Tax Board | 800.00 | Operating Expense |
| 4/6/2023 | Franchise Tax Board | 800.00 | Operating Expense |
| 4/6/2023 | Franchise Tax Board | 800.00 | Operating Expense |
| 4/6/2023 | Franchise Tax Board | 800.00 | Operating Expense |
| 4/6/2023 | The Preserve ASA MT, LLC | 1,000.00 | Operating Expense |
| 4/6/2023 | Verizon Connect Fleet USA LLC | 1,070.60 | Operating Expense |
| 4/6/2023 | Wright Way Services | 1,200.00 | Operating Expense |
| 4/6/2023 | Tek Group | 1,290.00 | Operating Expense |
| 4/6/2023 | RM Communications | 1,302.50 | Operating Expense |
| 4/6/2023 | Guignard Company | 1,400.00 | Operating Expense |
| 4/6/2023 | FiberLight, LLC | 1,786.05 | Operating Expense |
| 4/6/2023 | Logix Communications | 2,121.20 | Operating Expense |
| 4/6/2023 | Tennessee Department of Revenue | 2,223.00 | Operating Expense |
| 4/6/2023 | Tennessee Department of Revenue | 2,223.00 | Operating Expense |
| 4/6/2023 | Alabaster Consulting | 2,998.50 | Operating Expense |
| 4/6/2023 | Western Data LLC | 4,575.00 | Operating Expense |
| 4/6/2023 | Flexential | 4,769.93 | Operating Expense |
| 4/6/2023 | Genesys Cloud Services | 8,110.36 | Operating Expense |
| 4/6/2023 | MTS Advisory | 20,000.00 | Professional Fees |
| 4/7/2023 | DirecTV | 140.82 | Operating Expense |
| 4/7/2023 | DirecTV | 4,798.50 | Operating Expense |
| 4/10/2023 | Regions - Banking Fees | 422.59 | Operating Expense |
| 4/10/2023 | Regions - Banking Fees | 850.36 | Operating Expense |
| 4/10/2023 | DirecTV | 1,233.65 | Operating Expense |
| 4/10/2023 | DirecTV | 1,599.15 | Operating Expense |
| 4/10/2023 | Frontier | 1,645.79 | Operating Expense |
| 4/10/2023 | Regions - Banking Fees | 1,687.25 | Operating Expense |
| 4/11/2023 | Portland General | 75.52 | Operating Expense |
| 4/11/2023 | Authorize.Net | 119.00 | Operating Expense |
| 4/11/2023 | Field Nation LLC -AR | 4,000.00 | Operating Expense |
| 4/11/2023 | DirecTV | 6,054.30 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|-------:|----------|
| 4/11/2023 | Paychex | 152,351.67 | Payroll and Related |
| 4/12/2023 | The Bancorp | 167.96 | Payroll and Related |
| 4/12/2023 | DirecTV | 170.10 | Operating Expense |
| 4/12/2023 | Marietta Power | 185.49 | Operating Expense |
| 4/12/2023 | DirecTV | 193.20 | Operating Expense |
| 4/12/2023 | Marietta Power | 258.20 | Operating Expense |
| 4/12/2023 | DirecTV | 272.16 | Operating Expense |
| 4/12/2023 | DirecTV | 278.57 | Operating Expense |
| 4/12/2023 | Comcast | 301.63 | Operating Expense |
| 4/12/2023 | DirecTV | 306.18 | Operating Expense |
| 4/12/2023 | DirecTV | 341.25 | Operating Expense |
| 4/12/2023 | DirecTV | 382.73 | Operating Expense |
| 4/12/2023 | DirecTV | 386.40 | Operating Expense |
| 4/12/2023 | DirecTV | 437.75 | Operating Expense |
| 4/12/2023 | DirecTV | 510.30 | Operating Expense |
| 4/12/2023 | DirecTV | 543.90 | Operating Expense |
| 4/12/2023 | DirecTV | 646.38 | Operating Expense |
| 4/12/2023 | DirecTV | 682.50 | Operating Expense |
| 4/12/2023 | DirecTV | 740.25 | Operating Expense |
| 4/12/2023 | Marietta Power | 742.16 | Operating Expense |
| 4/12/2023 | DirecTV | 773.85 | Operating Expense |
| 4/12/2023 | DirecTV | 853.65 | Operating Expense |
| 4/12/2023 | DirecTV | 938.70 | Operating Expense |
| 4/12/2023 | DirecTV | 955.08 | Operating Expense |
| 4/12/2023 | DirecTV | 1,053.15 | Operating Expense |
| 4/12/2023 | DirecTV | 1,074.47 | Operating Expense |
| 4/12/2023 | DirecTV | 1,081.50 | Operating Expense |
| 4/12/2023 | DirecTV | 1,114.26 | Operating Expense |
| 4/12/2023 | DirecTV | 1,223.25 | Operating Expense |
| 4/12/2023 | DirecTV | 1,268.40 | Operating Expense |
| 4/12/2023 | DirecTV | 1,289.40 | Operating Expense |
| 4/12/2023 | DirecTV | 1,394.82 | Operating Expense |
| 4/12/2023 | DirecTV | 1,432.62 | Operating Expense |
| 4/12/2023 | DirecTV | 1,790.78 | Operating Expense |
| 4/12/2023 | DirecTV | 1,837.50 | Operating Expense |
| 4/12/2023 | DirecTV | 1,850.10 | Operating Expense |
| 4/12/2023 | DirecTV | 2,105.25 | Operating Expense |
| 4/12/2023 | DirecTV | 3,094.35 | Operating Expense |
| 4/12/2023 | Canon Financial Services | 3,606.87 | Operating Expense |
| 4/12/2023 | DirecTV | 4,684.05 | Operating Expense |
| 4/12/2023 | DirecTV | 6,601.00 | Operating Expense |
| 4/13/2023 | Tierpoint | 23.55 | Operating Expense |
| 4/13/2023 | The Bancorp | 41.93 | Payroll and Related |
| 4/13/2023 | Aldine I.S.D. | 174.10 | Operating Expense |
| 4/13/2023 | Ace Satelite | 270.00 | Operating Expense |
| 4/13/2023 | Employee Travel/Reimbursement | 486.31 | Operating Expense |
| 4/13/2023 | American Broadband Services | 755.00 | Operating Expense |
| 4/13/2023 | Allen Wayne Jones | 840.00 | Operating Expense |
| 4/13/2023 | Paychex | 998.78 | Payroll and Related |
| 4/13/2023 | Tek Group | 1,140.00 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|--------|----------|
| 4/13/2023 | Tax Collector, Palm Beach County | 1,615.19 | Operating Expense |
| 4/13/2023 | Paychex | 1,978.00 | Payroll and Related |
| 4/13/2023 | St. Tammany Parish | 2,014.77 | Operating Expense |
| 4/13/2023 | FiberLight, LLC | 2,560.63 | Operating Expense |
| 4/13/2023 | Collin McManus | 3,000.00 | Operating Expense |
| 4/13/2023 | John Lee | 5,675.00 | Operating Expense |
| 4/13/2023 | TelecomResults LLC | 22,461.72 | Operating Expense |
| 4/13/2023 | DirecTV | 56,868.10 | Operating Expense |
| 4/14/2023 | Portland General | 42.41 | Operating Expense |
| 4/14/2023 | Optum Bank | 240.00 | Operating Expense |
| 4/14/2023 | RM Communications | 1,550.00 | Operating Expense |
| 4/14/2023 | Ryan, LLC | 10,000.00 | Operating Expense |
| 4/17/2023 | Portland General | 55.91 | Operating Expense |
| 4/17/2023 | Portland General | 56.86 | Operating Expense |
| 4/17/2023 | Portland General | 60.48 | Operating Expense |
| 4/17/2023 | Comcast | 446.63 | Operating Expense |
| 4/17/2023 | Comcast | 513.07 | Operating Expense |
| 4/17/2023 | UPS | 1,258.69 | Operating Expense |
| 4/17/2023 | ACE Micro LLC | 1,458.31 | Operating Expense |
| 4/17/2023 | Shentel | 1,593.00 | Operating Expense |
| 4/17/2023 | USF Payment | 3,434.01 | Operating Expense |
| 4/17/2023 | UPS | 3,636.90 | Operating Expense |
| 4/17/2023 | AT&T | 5,954.81 | Operating Expense |
| 4/17/2023 | Great-West Trust | 10,639.23 | Payroll and Related |
| 4/17/2023 | Kroll | 50,000.00 | Escrow Payment |
| 4/17/2023 | AT&T | 141,630.86 | Operating Expense |
| 4/17/2023 | Novo Advisors | 454,242.83 | Escrow Payment |
| 4/18/2023 | Portland General | 14.61 | Operating Expense |
| 4/18/2023 | Authorize.Net | 39.00 | Operating Expense |
| 4/18/2023 | Portland General | 51.94 | Operating Expense |
| 4/18/2023 | Portland General | 53.83 | Operating Expense |
| 4/18/2023 | Portland General | 70.88 | Operating Expense |
| 4/18/2023 | Portland General | 90.93 | Operating Expense |
| 4/18/2023 | Baltic Networks | 1,035.00 | Capital Expenditures |
| 4/18/2023 | Regions Credit Card | 69,838.41 | Operating Expense |
| 4/19/2023 | Portland General | 340.39 | Operating Expense |
| 4/20/2023 | MFREVF-Biltmore, LLC-5140 | 1.26 | Operating Expense |
| 4/20/2023 | 10th & Davis VQOF, LLC | 2.63 | Operating Expense |
| 4/20/2023 | St Paul LHA X | 2.98 | Operating Expense |
| 4/20/2023 | Mill Creek Residential | 3.31 | Operating Expense |
| 4/20/2023 | The Preserve ASA MT, LLC | 3.69 | Operating Expense |
| 4/20/2023 | Skyhouse - Buckhead | 6.71 | Operating Expense |
| 4/20/2023 | Arris Market Square | 7.23 | Operating Expense |
| 4/20/2023 | Twin City Voip Inc | 10.00 | Operating Expense |
| 4/20/2023 | Blaine LHA III, LLLP | 12.67 | Operating Expense |
| 4/20/2023 | Trea Sycamore Lane LLC | 14.47 | Operating Expense |
| 4/20/2023 | Minneapolis Leased Housing | 14.53 | Operating Expense |
| 4/20/2023 | HM Southmore, LLC | 17.01 | Operating Expense |
| 4/20/2023 | The Reserve at Collegiate Acre | 22.83 | Operating Expense |
| 4/20/2023 | Portland General | 27.83 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|--------|----------|
| 4/20/2023 | Portland General | 27.83 | Operating Expense |
| 4/20/2023 | Portland General | 27.83 | Operating Expense |
| 4/20/2023 | Woodbury Leased Housing | 29.22 | Operating Expense |
| 4/20/2023 | Cottage Grove LHA | 29.78 | Operating Expense |
| 4/20/2023 | Spring Lake Park LHA | 31.35 | Operating Expense |
| 4/20/2023 | SkyHouse - Dallas | 35.61 | Operating Expense |
| 4/20/2023 | Disregarded Entity CG Finings | 39.53 | Operating Expense |
| 4/20/2023 | Sellwood Bridge Apartments LLC | 43.80 | Operating Expense |
| 4/20/2023 | Arbors at Cahaba River, LLC | 45.25 | Operating Expense |
| 4/20/2023 | American Assets Trust | 46.75 | Capital Expenditures |
| 4/20/2023 | St Cloud LHA III, LLLP | 54.96 | Operating Expense |
| 4/20/2023 | SkyHouse Midtown Apartments - 22 | 55.02 | Operating Expense |
| 4/20/2023 | Wellington Grande, LLC | 56.85 | Operating Expense |
| 4/20/2023 | American Assets Trust | 66.25 | Capital Expenditures |
| 4/20/2023 | Crimson | 67.39 | Operating Expense |
| 4/20/2023 | Kromer Investments | 71.65 | Operating Expense |
| 4/20/2023 | Minneapolis Leased Housing | 71.95 | Operating Expense |
| 4/20/2023 | Glisan Apartments LLC | 82.36 | Operating Expense |
| 4/20/2023 | Skyhouse - River Oaks | 87.51 | Operating Expense |
| 4/20/2023 | AVR Skyhouse Tampa LLC | 99.76 | Operating Expense |
| 4/20/2023 | Hays County Tax Assessor | 101.10 | Operating Expense |
| 4/20/2023 | 1200 Acqua, LLC | 101.36 | Operating Expense |
| 4/20/2023 | Berkshire Income Realty OP, LP | 102.00 | Operating Expense |
| 4/20/2023 | The Pergola Group | 102.38 | Operating Expense |
| 4/20/2023 | Tennessee Public Utility Commission | 110.00 | Operating Expense |
| 4/20/2023 | D Street Village | 116.00 | Operating Expense |
| 4/20/2023 | BR Edgewater Leaseco, LLC | 120.96 | Operating Expense |
| 4/20/2023 | SCH-IH Glenwood Venture LLC | 123.23 | Operating Expense |
| 4/20/2023 | River West Condominiums | 125.29 | Operating Expense |
| 4/20/2023 | American Assets Trust | 130.45 | Operating Expense |
| 4/20/2023 | Falcon Creek Luxury Apartments | 135.57 | Operating Expense |
| 4/20/2023 | Encompass PHX, LLC | 149.03 | Operating Expense |
| 4/20/2023 | 1163 West Peachtree St. Apartments | 168.60 | Operating Expense |
| 4/20/2023 | American Broadband Services | 245.00 | Operating Expense |
| 4/20/2023 | Elkhart Satellite Systems | 250.00 | Operating Expense |
| 4/20/2023 | 100 6th St. Development- 1290 | 266.73 | Operating Expense |
| 4/20/2023 | Belmont Flats Venture LLC | 268.72 | Operating Expense |
| 4/20/2023 | Standard JSP Olin, LLC | 272.68 | Operating Expense |
| 4/20/2023 | Stonecreek Grand LLC | 279.18 | Operating Expense |
| 4/20/2023 | Belletera Realty Corporation | 290.53 | Operating Expense |
| 4/20/2023 | Georgia ITS Tax | 306.65 | Operating Expense |
| 4/20/2023 | Alabama Department of Revenue | 317.47 | Operating Expense |
| 4/20/2023 | WST 1010 Water Street LLC | 319.78 | Operating Expense |
| 4/20/2023 | CRP/Pollack 72 Milton Owner, LLC | 339.07 | Operating Expense |
| 4/20/2023 | BREIT MF Arbour Square | 341.02 | Operating Expense |
| 4/20/2023 | Ken and Peg Lamar | 371.85 | Operating Expense |
| 4/20/2023 | Manor Grand LLC | 387.32 | Operating Expense |
| 4/20/2023 | Paychex | 400.00 | Payroll and Related |
| 4/20/2023 | Artisan Village, LP | 458.90 | Operating Expense |
| 4/20/2023 | Landing at Mansfield Apartment | 527.75 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|--------|----------|
| 4/20/2023 | T-Mobile | 539.72 | Operating Expense |
| 4/20/2023 | WST 1077 Water Street LLC | 559.49 | Operating Expense |
| 4/20/2023 | Ace Satelite | 589.00 | Operating Expense |
| 4/20/2023 | Fairfield Bear Creek LP | 593.25 | Operating Expense |
| 4/20/2023 | Steadfast Apartment REIT | 677.72 | Operating Expense |
| 4/20/2023 | California Department of Taxes | 724.00 | Operating Expense |
| 4/20/2023 | Universal Media Group | 756.00 | Operating Expense |
| 4/20/2023 | Expo Line Owner TRS, LLC | 788.20 | Operating Expense |
| 4/20/2023 | WST 815 Water Street LLC | 842.04 | Operating Expense |
| 4/20/2023 | Jefferson County, J.T. Smallwood | 846.47 | Operating Expense |
| 4/20/2023 | WG Apartments | 924.95 | Operating Expense |
| 4/20/2023 | Allen Wayne Jones | 975.00 | Operating Expense |
| 4/20/2023 | SAIA Motor Freight Line, LLC | 1,094.00 | Capital Expenditures |
| 4/20/2023 | Healthpeak Properties, Inc. | 1,239.98 | Operating Expense |
| 4/20/2023 | Pelican Pointe Slidell, LLC | 1,331.29 | Operating Expense |
| 4/20/2023 | CC Sands, LLC | 1,494.03 | Operating Expense |
| 4/20/2023 | RM Communications | 1,630.00 | Operating Expense |
| 4/20/2023 | Alabaster Consulting | 1,824.15 | Operating Expense |
| 4/20/2023 | US Signal | 1,870.90 | Operating Expense |
| 4/20/2023 | Uniti Fiber | 1,921.19 | Operating Expense |
| 4/20/2023 | Breit Steadfast MF Mansfield T | 1,982.29 | Operating Expense |
| 4/20/2023 | Nicholas Place, LLC | 2,247.51 | Operating Expense |
| 4/20/2023 | BREIT MF The Greens LL | 2,689.64 | Operating Expense |
| 4/20/2023 | Verizon | 2,813.05 | Operating Expense |
| 4/20/2023 | GAVS Technologies | 2,880.00 | Operating Expense |
| 4/20/2023 | MM NoHo Apartments, LLC | 3,930.96 | Operating Expense |
| 4/20/2023 | Enterprise | 4,148.84 | Operating Expense |
| 4/20/2023 | Cox Communications | 4,605.00 | Operating Expense |
| 4/20/2023 | Metlife | 5,362.12 | Payroll and Related |
| 4/20/2023 | BCORE MF Notting Hills | 6,370.81 | Operating Expense |
| 4/20/2023 | Ronald K Rueve | 7,600.00 | Operating Expense |
| 4/20/2023 | DirecTV | 12,348.44 | Operating Expense |
| 4/20/2023 | Charter Communications | 16,439.72 | Operating Expense |
| 4/20/2023 | Cigna | 23,045.31 | Payroll and Related |
| 4/20/2023 | 536 West Tremont Owner LP | 52,204.42 | Operating Expense |
| 4/20/2023 | 1246 Allene Owner, LP | 60,000.00 | Operating Expense |
| 4/20/2023 | CH Realty IX-Rangewater MF Cha | 60,000.00 | Operating Expense |
| 4/21/2023 | Colorado Department of Revenue | 2.62 | Operating Expense |
| 4/21/2023 | Minnesota Department of Revenue | 3.00 | Operating Expense |
| 4/21/2023 | Ohio Taxes | 4.20 | Operating Expense |
| 4/21/2023 | St Paul LHA IX | 7.20 | Operating Expense |
| 4/21/2023 | Minneapolis Leased Housing | 13.90 | Operating Expense |
| 4/21/2023 | Minnetonka LHA III | 24.09 | Operating Expense |
| 4/21/2023 | Champlin LHA IV, LLLP | 24.96 | Operating Expense |
| 4/21/2023 | Columbia Heights LHA | 34.97 | Operating Expense |
| 4/21/2023 | Lavista Associates, Inc | 39.85 | Operating Expense |
| 4/21/2023 | Webfile Tax Payment | 51.00 | Operating Expense |
| 4/21/2023 | Webfile Tax Payment | 51.00 | Operating Expense |
| 4/21/2023 | Webfile Tax Payment | 51.00 | Operating Expense |
| 4/21/2023 | South Carolina Department of Revenue | 67.27 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|-------:|----------|
| 4/21/2023 | Portland General | 70.77 | Operating Expense |
| 4/21/2023 | New Jersey - Tax Payment | 88.91 | Operating Expense |
| 4/21/2023 | Webfile Tax Payment | 104.29 | Operating Expense |
| 4/21/2023 | Apple Valley | 115.86 | Operating Expense |
| 4/21/2023 | Authorize.Net | 147.00 | Operating Expense |
| 4/21/2023 | Cortland | 148.03 | Operating Expense |
| 4/21/2023 | KF Orlando Development | 276.61 | Operating Expense |
| 4/21/2023 | Greystar | 570.98 | Operating Expense |
| 4/21/2023 | BREIT MF Lake Vista LLC | 1,616.92 | Operating Expense |
| 4/21/2023 | Universal Media Group | 2,221.84 | Operating Expense |
| 4/21/2023 | Breckinridge LP | 3,427.06 | Operating Expense |
| 4/21/2023 | Universal Media Group | 7,256.25 | Operating Expense |
| 4/21/2023 | Chargify | 10,500.00 | Operating Expense |
| 4/21/2023 | TelecomResults LLC | 21,119.43 | Operating Expense |
| 4/24/2023 | Comp of Maryland | 15.22 | Operating Expense |
| 4/24/2023 | Tennessee State Department of Revenue | 40.00 | Operating Expense |
| 4/24/2023 | Spectrum | 79.98 | Operating Expense |
| 4/24/2023 | So Cal Edison | 81.49 | Operating Expense |
| 4/24/2023 | Spectrum | 119.97 | Operating Expense |
| 4/24/2023 | Spectrum | 119.97 | Operating Expense |
| 4/24/2023 | Shred-It USA | 126.31 | Operating Expense |
| 4/24/2023 | Rise Broadbrand | 151.94 | Operating Expense |
| 4/24/2023 | PGANDE | 223.59 | Operating Expense |
| 4/24/2023 | Georgia Natural Gas | 298.49 | Operating Expense |
| 4/24/2023 | Spectrum | 319.92 | Operating Expense |
| 4/24/2023 | Comcast | 429.80 | Operating Expense |
| 4/24/2023 | CenturyLink | 721.45 | Operating Expense |
| 4/24/2023 | Frontier | 1,005.73 | Operating Expense |
| 4/24/2023 | Georgia Natural Gas | 1,039.78 | Operating Expense |
| 4/24/2023 | CenturyLink | 1,050.00 | Operating Expense |
| 4/24/2023 | CenturyLink | 1,050.00 | Operating Expense |
| 4/24/2023 | CenturyLink | 1,146.25 | Operating Expense |
| 4/24/2023 | CenturyLink | 1,155.00 | Operating Expense |
| 4/24/2023 | CenturyLink | 1,176.00 | Operating Expense |
| 4/24/2023 | CenturyLink | 1,176.00 | Operating Expense |
| 4/24/2023 | CenturyLink | 1,186.50 | Operating Expense |
| 4/24/2023 | CenturyLink | 1,207.50 | Operating Expense |
| 4/24/2023 | CenturyLink | 1,229.47 | Operating Expense |
| 4/24/2023 | CenturyLink | 1,289.00 | Operating Expense |
| 4/24/2023 | Frontier | 2,147.69 | Operating Expense |
| 4/24/2023 | Wave Internet | 12,342.86 | Operating Expense |
| 4/24/2023 | Ziply Fiber | 15,067.85 | Operating Expense |
| 4/24/2023 | Regions - Collateral | 75,000.00 | Operating Expense |
| 4/24/2023 | The Bank Street Group | 1,068,080.70 | Professional Fees |
| 4/25/2023 | Georgia Natural Gas | 107.57 | Operating Expense |
| 4/25/2023 | The Bancorp | 611.36 | Payroll and Related |
| 4/25/2023 | Consolidated First Tech | 797.94 | Operating Expense |
| 4/25/2023 | The Bancorp | 900.00 | Payroll and Related |
| 4/25/2023 | Summit Broadband | 1,523.44 | Operating Expense |
| 4/25/2023 | Field Nation LLC -AR | 5,000.00 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|---|---|---|---|
| 4/25/2023 | Paychex | 150,140.74 | Payroll and Related |
| 4/26/2023 | The Bancorp | 139.84 | Payroll and Related |
| 4/26/2023 | So Cal Edison | 267.71 | Operating Expense |
| 4/27/2023 | The Bancorp | 120.85 | Payroll and Related |
| 4/27/2023 | American Broadband Services | 240.00 | Operating Expense |
| 4/27/2023 | Ace Satelite | 260.00 | Operating Expense |
| 4/27/2023 | Marietta Power | 269.51 | Operating Expense |
| 4/27/2023 | Corporation Service Company | 278.00 | Operating Expense |
| 4/27/2023 | Corporation Service Company | 381.87 | Operating Expense |
| 4/27/2023 | Eclipse Master Condo | 600.00 | Operating Expense |
| 4/27/2023 | Allen Wayne Jones | 750.00 | Operating Expense |
| 4/27/2023 | Paychex | 839.40 | Payroll and Related |
| 4/27/2023 | Alianza | 866.36 | Operating Expense |
| 4/27/2023 | NiTel Inc | 1,167.31 | Operating Expense |
| 4/27/2023 | RM Communications | 1,405.00 | Operating Expense |
| 4/27/2023 | Marsh USA | 1,591.00 | Operating Expense |
| 4/27/2023 | FiberLight, LLC | 1,786.05 | Operating Expense |
| 4/27/2023 | Paychex | 1,825.00 | Payroll and Related |
| 4/27/2023 | GAVS Technologies | 2,160.00 | Operating Expense |
| 4/27/2023 | Wirestar, Inc. | 2,243.65 | Operating Expense |
| 4/27/2023 | APX Net, Inc | 2,382.36 | Operating Expense |
| 4/27/2023 | Crown Castle Fiber | 2,442.84 | Operating Expense |
| 4/27/2023 | Cogent Communications | 2,522.70 | Operating Expense |
| 4/27/2023 | 365 Operating Company | 2,705.24 | Operating Expense |
| 4/27/2023 | BCM One - Wholesale Carrier Svcs | 2,719.09 | Operating Expense |
| 4/27/2023 | Tierpoint | 2,813.62 | Operating Expense |
| 4/27/2023 | Collin McManus | 3,230.00 | Operating Expense |
| 4/27/2023 | Telx, LLC | 3,336.71 | Operating Expense |
| 4/27/2023 | Tek Group | 3,510.00 | Operating Expense |
| 4/27/2023 | H5 Fund VIII LLC | 4,559.00 | Operating Expense |
| 4/27/2023 | John Lee | 4,750.00 | Operating Expense |
| 4/27/2023 | CoreSite L.P. | 6,406.10 | Operating Expense |
| 4/27/2023 | Cologix Inc | 9,468.96 | Operating Expense |
| 4/27/2023 | Time Warner Cable | 11,659.00 | Operating Expense |
| 4/27/2023 | Crown Castle Fiber | 14,301.93 | Operating Expense |
| 4/27/2023 | FiberLight, LLC | 15,790.95 | Operating Expense |
| 4/27/2023 | Broadriver Communications | 15,793.83 | Operating Expense |
| 4/27/2023 | Crown Castle Fiber | 16,213.56 | Operating Expense |
| 4/27/2023 | Marsh USA | 17,832.07 | Operating Expense |
| 4/27/2023 | Equinix, INC | 24,325.80 | Operating Expense |
| 4/27/2023 | Telx, LLC | 25,395.08 | Operating Expense |
| 4/27/2023 | Time Warner Cable | 31,864.36 | Operating Expense |
| 4/27/2023 | Morris, Nichols, Arsht & Tunnell LLP | 53,403.15 | Professional Fees |
| 4/27/2023 | Cogent Communications | 68,530.95 | Operating Expense |
| 4/27/2023 | Hogan | 88,838.95 | Professional Fees |
| 4/28/2023 | California Public Utilities Commission | 0.45 | Operating Expense |
| 4/28/2023 | Georgia Telecom Relay Services | 11.99 | Operating Expense |
| 4/28/2023 | Dynamark Monitoring, Inc | 14.46 | Operating Expense |
| 4/28/2023 | Greenwood County Tax Collector | 32.61 | Operating Expense |
| 4/28/2023 | Dorchester County | 32.65 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|-------:|----------|
| 4/28/2023 | City of Richmond, Virginia Division | 34.34 | Operating Expense |
| 4/28/2023 | Spectrum | 39.99 | Operating Expense |
| 4/28/2023 | Spectrum | 79.98 | Operating Expense |
| 4/28/2023 | City of Chelsea | 199.01 | Operating Expense |
| 4/28/2023 | Tennessee State Department of Revenue | 202.00 | Operating Expense |
| 4/28/2023 | American Disposal Services | 217.67 | Operating Expense |
| 4/28/2023 | Clifton Larson Allen | 262.50 | Operating Expense |
| 4/28/2023 | Spectrum | 328.87 | Operating Expense |
| 4/28/2023 | Helio Broadband LLC | 337.50 | Operating Expense |
| 4/28/2023 | DirecTV | 370.89 | Operating Expense |
| 4/28/2023 | Northwest Natural | 487.76 | Operating Expense |
| 4/28/2023 | Integra Telecome | 616.78 | Operating Expense |
| 4/28/2023 | BREIT MF Park Ave LLC | 748.52 | Operating Expense |
| 4/28/2023 | GPSC UAF | 896.13 | Operating Expense |
| 4/28/2023 | Vexus Fiber | 1,008.03 | Operating Expense |
| 4/28/2023 | City of Sherwood | 1,155.00 | Operating Expense |
| 4/28/2023 | Comcast | 1,187.90 | Operating Expense |
| 4/28/2023 | Lithonia Acquisition I, LLC | 1,381.25 | Operating Expense |
| 4/28/2023 | BREIT MF Sea Harbor LLC | 1,383.52 | Operating Expense |
| 4/28/2023 | Quext Connect | 2,220.00 | Operating Expense |
| 4/28/2023 | Concur Technologies, Inc. | 3,215.62 | Operating Expense |
| 4/28/2023 | DirecTV | 4,076.63 | Operating Expense |
| 4/28/2023 | SmartCity Telecom | 4,104.28 | Operating Expense |
| 4/28/2023 | Level3 | 4,338.21 | Operating Expense |
| 4/28/2023 | Comcast | 4,850.35 | Operating Expense |
| 4/28/2023 | DirecTV | 7,863.21 | Operating Expense |
| 4/28/2023 | Great-West Trust | 10,709.56 | Payroll and Related |
| 4/28/2023 | DirecTV | 12,968.13 | Operating Expense |
| 4/28/2023 | Comcast | 41,863.84 | Operating Expense |
| 4/28/2023 | Level3 | 42,274.87 | Operating Expense |
| 5/1/2023 | Authorize.Net | 44.00 | Operating Expense |
| 5/1/2023 | Frontier | 69.86 | Operating Expense |
| 5/1/2023 | Optum Bank | 180.00 | Operating Expense |
| 5/1/2023 | Authorize.Net | 1,459.25 | Operating Expense |
| 5/1/2023 | Timron Enterprises | 1,591.22 | Operating Expense |
| 5/1/2023 | Frontier | 3,073.91 | Operating Expense |
| 5/1/2023 | Authorize.Net | 7,010.78 | Operating Expense |
| 5/2/2023 | Authorize.Net | 20.00 | Operating Expense |
| 5/2/2023 | Authorize.Net | 63.48 | Operating Expense |
| 5/2/2023 | Authorize.Net | 119.70 | Operating Expense |
| 5/2/2023 | The Bancorp | 163.66 | Payroll and Related |
| 5/2/2023 | Authorize.Net | 204.43 | Operating Expense |
| 5/2/2023 | The Bancorp | 278.93 | Payroll and Related |
| 5/2/2023 | TRS | 335.22 | Operating Expense |
| 5/2/2023 | Sea Watch Condominiums | 500.00 | Operating Expense |
| 5/2/2023 | Authorize.Net | 553.20 | Operating Expense |
| 5/2/2023 | Consolidated First Tech | 805.38 | Operating Expense |
| 5/2/2023 | DirecTV | 2,244.90 | Operating Expense |
| 5/2/2023 | Authorize.Net | 2,672.08 | Operating Expense |
| 5/3/2023 | The Bancorp | 477.90 | Payroll and Related |

| Date | Vendor Name | Amount | Category |
|------|-------------|-------:|----------|
| 5/3/2023 | USF Payment | 3,390.51 | Operating Expense |
| 5/4/2023 | MarketSpark Inc. | 30.06 | Operating Expense |
| 5/4/2023 | Portland General | 43.21 | Operating Expense |
| 5/4/2023 | PGE | 194.25 | Capital Expenditures |
| 5/4/2023 | Joan Stobel | 199.00 | Operating Expense |
| 5/4/2023 | Ace Satelite | 220.00 | Operating Expense |
| 5/4/2023 | Braintree | 344.77 | Operating Expense |
| 5/4/2023 | Eclipse Master Condo | 600.00 | Operating Expense |
| 5/4/2023 | Braintree | 678.17 | Operating Expense |
| 5/4/2023 | Allen Wayne Jones | 825.00 | Operating Expense |
| 5/4/2023 | RM Communications | 1,045.00 | Operating Expense |
| 5/4/2023 | Wright Way Services | 1,200.00 | Operating Expense |
| 5/4/2023 | Tek Group | 1,360.00 | Operating Expense |
| 5/4/2023 | Logix Communications | 2,089.52 | Operating Expense |
| 5/4/2023 | Nashville Electric Service | 2,249.89 | Operating Expense |
| 5/4/2023 | DirecTV | 2,276.40 | Operating Expense |
| 5/4/2023 | Shaheen Development | 3,407.01 | Operating Expense |
| 5/4/2023 | Flexential | 4,769.93 | Operating Expense |
| 5/4/2023 | Accu-Tech Corporation | 6,655.50 | Operating Expense |
| 5/4/2023 | Texas Department of Revenue | 8,000.00 | Operating Expense |
| 5/4/2023 | Accu-Tech Corporation | 8,287.50 | Operating Expense |
| 5/4/2023 | CallTEk Inc | 8,446.92 | Operating Expense |
| 5/4/2023 | MTS Advisory | 20,000.00 | Professional Fees |
| 5/4/2023 | Hogan | 23,652.52 | Professional Fees |
| 5/4/2023 | TLC Solutions | 51,642.00 | Capital Expenditures |
| 5/4/2023 | GigaMonster Networks Costa Rica, SRL | 77,042.67 | Operating Expense |
| 5/4/2023 | Pachulski stang Ziehl | 675,000.00 | Escrow Payment |
| 5/5/2023 | UPS | 114.30 | Operating Expense |
| 5/5/2023 | DirecTV | 1,138.20 | Operating Expense |
| 5/5/2023 | DirecTV | 4,567.54 | Operating Expense |
| 5/5/2023 | DirecTV | 9,210.58 | Operating Expense |
| 5/8/2023 | DirecTV | 140.82 | Operating Expense |
| 5/8/2023 | Verizon | 166.99 | Operating Expense |
| 5/8/2023 | DirecTV | 517.34 | Operating Expense |
| 5/8/2023 | Georgia Natural Gas | 935.35 | Operating Expense |
| 5/8/2023 | DirecTV | 4,798.50 | Operating Expense |
| 5/8/2023 | Paychex | 120,986.72 | Payroll and Related |
| 5/9/2023 | St. Tammany Parish | (1,937.27) | Operating Expense |
| 5/9/2023 | Tax Collector, Palm Beach County | (1,568.33) | Operating Expense |
| 5/9/2023 | Jefferson County, J.T. Smallwood | (812.41) | Operating Expense |
| 5/9/2023 | Greenwood County Tax Collector | (7.61) | Operating Expense |
| 5/9/2023 | Regions - Banking Fees | 421.85 | Operating Expense |
| 5/9/2023 | Cox Communications | 463.67 | Operating Expense |
| 5/9/2023 | Regions - Banking Fees | 608.53 | Operating Expense |
| 5/9/2023 | Admin America | 636.39 | Payroll and Related |
| 5/9/2023 | DirecTV | 1,233.65 | Operating Expense |
| 5/9/2023 | Regions - Banking Fees | 1,539.45 | Operating Expense |
| 5/10/2023 | Portland General | 77.94 | Operating Expense |
| 5/10/2023 | Authorize.Net | 89.00 | Operating Expense |
| 5/10/2023 | DirecTV | 1,599.15 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|-------:|----------|
| 5/10/2023 | Paychex | 3,777.99 | Payroll and Related |
| 5/10/2023 | Field Nation LLC -AR | 5,000.00 | Operating Expense |
| 5/11/2023 | Optum Bank | 160.00 | Operating Expense |
| 5/11/2023 | Marietta Power | 177.24 | Operating Expense |
| 5/11/2023 | ACE Micro LLC | 256.25 | Operating Expense |
| 5/11/2023 | Digital Linx | 260.00 | Operating Expense |
| 5/11/2023 | Marietta Power | 269.31 | Operating Expense |
| 5/11/2023 | Ace Satelite | 310.00 | Operating Expense |
| 5/11/2023 | Paychex | 426.92 | Payroll and Related |
| 5/11/2023 | Allen Wayne Jones | 675.00 | Operating Expense |
| 5/11/2023 | Marietta Power | 869.37 | Operating Expense |
| 5/11/2023 | ACE Micro LLC | 1,025.00 | Operating Expense |
| 5/11/2023 | American Broadband Services | 1,150.00 | Operating Expense |
| 5/11/2023 | Tek Group | 1,200.00 | Operating Expense |
| 5/11/2023 | RM Communications | 1,200.00 | Operating Expense |
| 5/11/2023 | Paychex | 1,714.60 | Payroll and Related |
| 5/11/2023 | TLC Solutions | 1,950.00 | Capital Expenditures |
| 5/11/2023 | Merchtel | 2,950.00 | Capital Expenditures |
| 5/11/2023 | Collin McManus | 3,290.00 | Operating Expense |
| 5/11/2023 | DirecTV | 6,054.30 | Operating Expense |
| 5/11/2023 | Ronald K Rueve | 7,075.00 | Operating Expense |
| 5/11/2023 | Genesys Cloud Services | 8,213.28 | Operating Expense |
| 5/11/2023 | Great-West Trust | 9,008.75 | Payroll and Related |
| 5/11/2023 | Enterprise | 17,828.52 | Operating Expense |
| 5/11/2023 | MDU Telecom Partners, LLC | 20,000.00 | Operating Expense |
| 5/11/2023 | Zayo Group, LLC | 168,736.24 | Operating Expense |
| 5/12/2023 | DirecTV | 170.10 | Operating Expense |
| 5/12/2023 | DirecTV | 193.20 | Operating Expense |
| 5/12/2023 | DirecTV | 272.16 | Operating Expense |
| 5/12/2023 | DirecTV | 278.57 | Operating Expense |
| 5/12/2023 | Comcast | 301.63 | Operating Expense |
| 5/12/2023 | DirecTV | 306.18 | Operating Expense |
| 5/12/2023 | DirecTV | 341.25 | Operating Expense |
| 5/12/2023 | DirecTV | 382.73 | Operating Expense |
| 5/12/2023 | DirecTV | 386.40 | Operating Expense |
| 5/12/2023 | DirecTV | 437.75 | Operating Expense |
| 5/12/2023 | DirecTV | 510.30 | Operating Expense |
| 5/12/2023 | DirecTV | 543.90 | Operating Expense |
| 5/12/2023 | DirecTV | 646.38 | Operating Expense |
| 5/12/2023 | DirecTV | 682.50 | Operating Expense |
| 5/12/2023 | DirecTV | 740.25 | Operating Expense |
| 5/12/2023 | DirecTV | 773.85 | Operating Expense |
| 5/12/2023 | DirecTV | 853.65 | Operating Expense |
| 5/12/2023 | DirecTV | 938.70 | Operating Expense |
| 5/12/2023 | DirecTV | 955.08 | Operating Expense |
| 5/12/2023 | DirecTV | 1,053.15 | Operating Expense |
| 5/12/2023 | DirecTV | 1,074.47 | Operating Expense |
| 5/12/2023 | DirecTV | 1,081.50 | Operating Expense |
| 5/12/2023 | DirecTV | 1,114.26 | Operating Expense |
| 5/12/2023 | DirecTV | 1,223.25 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|--------|----------|
| 5/12/2023 | DirecTV | 1,268.40 | Operating Expense |
| 5/12/2023 | DirecTV | 1,289.40 | Operating Expense |
| 5/12/2023 | DirecTV | 1,394.82 | Operating Expense |
| 5/12/2023 | DirecTV | 1,432.62 | Operating Expense |
| 5/12/2023 | DirecTV | 1,790.78 | Operating Expense |
| 5/12/2023 | DirecTV | 1,837.50 | Operating Expense |
| 5/12/2023 | DirecTV | 1,850.10 | Operating Expense |
| 5/12/2023 | UPS | 1,931.87 | Operating Expense |
| 5/12/2023 | DirecTV | 2,105.25 | Operating Expense |
| 5/12/2023 | DirecTV | 3,094.35 | Operating Expense |
| 5/12/2023 | Canon Financial Services | 3,606.87 | Operating Expense |
| 5/12/2023 | AT&T | 4,609.36 | Operating Expense |
| 5/12/2023 | DirecTV | 4,684.05 | Operating Expense |
| 5/12/2023 | DirecTV | 6,601.00 | Operating Expense |
| 5/12/2023 | TelecomResults LLC | 20,000.00 | Operating Expense |
| 5/15/2023 | Canon Financial Services | (3,606.87) | Operating Expense |
| 5/15/2023 | Portland General | 38.17 | Operating Expense |
| 5/15/2023 | Alabama Department of Revenue | 200.00 | Operating Expense |
| 5/15/2023 | Shred-It USA | 328.76 | Operating Expense |
| 5/15/2023 | Comcast | 546.27 | Operating Expense |
| 5/15/2023 | Comcast | 1,246.95 | Operating Expense |
| 5/15/2023 | Comcast | 6,444.21 | Operating Expense |
| 5/15/2023 | Webfile Tax Payment | 8,000.00 | Operating Expense |
| 5/16/2023 | Portland General | 56.70 | Operating Expense |
| 5/16/2023 | Portland General | 64.48 | Operating Expense |
| 5/16/2023 | Portland General | 69.27 | Operating Expense |
| 5/16/2023 | South Carolina Department of Revenue | 74.42 | Operating Expense |
| 5/16/2023 | Verizon | 166.99 | Operating Expense |
| 5/16/2023 | Ohio Taxes | 234.46 | Operating Expense |
| 5/16/2023 | Georgia ITS Tax | 374.18 | Operating Expense |
| 5/16/2023 | Regions Credit Card | 43,735.91 | Operating Expense |
| 5/17/2023 | Ohio Taxes | 4.20 | Operating Expense |
| 5/17/2023 | Portland General | 20.60 | Operating Expense |
| 5/17/2023 | Portland General | 49.39 | Operating Expense |
| 5/17/2023 | Portland General | 52.89 | Operating Expense |
| 5/17/2023 | Portland General | 81.64 | Operating Expense |
| 5/17/2023 | Portland General | 112.05 | Operating Expense |
| 5/17/2023 | Webfile Tax Payment | 220.67 | Operating Expense |
| 5/17/2023 | Oregon State Treasury | 387.65 | Operating Expense |
| 5/17/2023 | Washington Department of Revenue | 2,979.31 | Operating Expense |
| 5/18/2023 | Tax Collector, Palm Beach County | (1,615.19) | Operating Expense |
| 5/18/2023 | Aldine ISD | 6.27 | Operating Expense |
| 5/18/2023 | Comp of Maryland | 18.08 | Operating Expense |
| 5/18/2023 | NC Utilities Commission | 25.00 | Operating Expense |
| 5/18/2023 | American Assets Trust | 41.00 | Capital Expenditures |
| 5/18/2023 | American Assets Trust | 55.50 | Capital Expenditures |
| 5/18/2023 | Digital Linx | 65.00 | Operating Expense |
| 5/18/2023 | Digital Linx | 65.00 | Operating Expense |
| 5/18/2023 | Tennessee State Department of Revenue | 75.00 | Operating Expense |
| 5/18/2023 | Berkshire Income Realty OP, LP | 102.10 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|--------|----------|
| 5/18/2023 | Virginia Department of Taxation | 114.71 | Operating Expense |
| 5/18/2023 | American Assets Trust | 120.90 | Operating Expense |
| 5/18/2023 | D Street Village | 122.00 | Operating Expense |
| 5/18/2023 | 400 West Peachtree Residential | 150.00 | Operating Expense |
| 5/18/2023 | Ace Satelite | 270.00 | Operating Expense |
| 5/18/2023 | Portland General | 383.83 | Operating Expense |
| 5/18/2023 | Cigna | 384.23 | Payroll and Related |
| 5/18/2023 | Allen Wayne Jones | 675.00 | Operating Expense |
| 5/18/2023 | American Broadband Services | 700.00 | Operating Expense |
| 5/18/2023 | WG Apartments | 759.35 | Operating Expense |
| 5/18/2023 | Tek Group | 940.00 | Operating Expense |
| 5/18/2023 | SAIA Motor Freight Line, LLC | 1,164.36 | Capital Expenditures |
| 5/18/2023 | Healthpeak Properties, Inc. | 1,252.35 | Operating Expense |
| 5/18/2023 | RM Communications | 1,300.00 | Operating Expense |
| 5/18/2023 | Nevada Communications | 2,405.00 | Operating Expense |
| 5/18/2023 | Concur Technologies, Inc. | 3,215.62 | Operating Expense |
| 5/18/2023 | Western Data LLC | 3,225.00 | Operating Expense |
| 5/18/2023 | John Lee | 4,025.00 | Operating Expense |
| 5/18/2023 | A&D Enterprise LLC | 5,415.26 | Operating Expense |
| 5/18/2023 | Data Foundry Inc | 6,300.00 | Operating Expense |
| 5/18/2023 | Merchtel | 6,726.00 | Capital Expenditures |
| 5/18/2023 | Equinix, INC | 8,505.20 | Operating Expense |
| 5/18/2023 | Chargify | 10,500.00 | Operating Expense |
| 5/18/2023 | Broadriver Communications | 15,550.65 | Operating Expense |
| 5/18/2023 | TelecomResults LLC | 20,000.00 | Operating Expense |
| 5/18/2023 | Cobb Commerce | 21,241.38 | Operating Expense |
| 5/18/2023 | Crown Castle Fiber | 32,958.33 | Operating Expense |
| 5/18/2023 | Equinix, INC | 44,607.42 | Operating Expense |
| 5/18/2023 | GigaMonster Networks Costa Rica, SRL | 72,126.58 | Operating Expense |
| 5/18/2023 | Zayo Group, LLC | 91,962.56 | Operating Expense |
| 5/19/2023 | Portland General | 27.87 | Operating Expense |
| 5/19/2023 | Portland General | 27.87 | Operating Expense |
| 5/19/2023 | Portland General | 27.87 | Operating Expense |
| 5/19/2023 | Authorize.Net | 119.00 | Operating Expense |
| 5/19/2023 | Nextra | 1,560.24 | Operating Expense |
| 5/19/2023 | Tax Collector, Palm Beach County | 1,998.82 | Operating Expense |
| 5/19/2023 | US Trustee | 22,728.00 | Professional Fees |
| 5/19/2023 | Comcast | 40,657.09 | Operating Expense |
| 5/22/2023 | Portland General | 88.89 | Operating Expense |
| 5/22/2023 | Rise Broadbrand | 151.94 | Operating Expense |
| 5/22/2023 | Paychex | 400.00 | Payroll and Related |
| 5/22/2023 | Cigna | 13,795.67 | Payroll and Related |
| 5/22/2023 | AT&T | 144,675.18 | Operating Expense |
| 5/23/2023 | Georgia Natural Gas | 187.81 | Operating Expense |
| 5/23/2023 | Paychex | 117,086.33 | Payroll and Related |
| 5/24/2023 | US Trustee | 70,720.00 | Professional Fees |
| 5/25/2023 | Dynamark Monitoring, Inc | 14.46 | Operating Expense |
| 5/25/2023 | CenturyLink | 104.00 | Operating Expense |
| 5/25/2023 | New Day Network Solutions | 150.00 | Operating Expense |
| 5/25/2023 | Paychex | 426.92 | Payroll and Related |

| Date | Vendor Name | Amount | Category |
|------|-------------|--------|----------|
| 5/25/2023 | Allen Wayne Jones | 675.00 | Operating Expense |
| 5/25/2023 | NWAX | 750.00 | Operating Expense |
| 5/25/2023 | American Broadband Services | 780.00 | Operating Expense |
| 5/25/2023 | Alianza | 811.24 | Operating Expense |
| 5/25/2023 | Tek Group | 830.00 | Operating Expense |
| 5/25/2023 | Alabaster Consulting | 1,024.56 | Operating Expense |
| 5/25/2023 | NiTel Inc | 1,114.96 | Operating Expense |
| 5/25/2023 | RM Communications | 1,165.00 | Operating Expense |
| 5/25/2023 | Paychex | 1,659.40 | Payroll and Related |
| 5/25/2023 | FiberLight, LLC | 1,750.61 | Operating Expense |
| 5/25/2023 | Uniti Fiber | 1,921.19 | Operating Expense |
| 5/25/2023 | US Signal | 1,960.00 | Operating Expense |
| 5/25/2023 | Wirestar, Inc. | 2,243.65 | Operating Expense |
| 5/25/2023 | Nashville Electric Service | 2,249.89 | Operating Expense |
| 5/25/2023 | DirecTV | 2,268.22 | Operating Expense |
| 5/25/2023 | APX Net, Inc | 2,379.41 | Operating Expense |
| 5/25/2023 | FiberLight, LLC | 2,560.63 | Operating Expense |
| 5/25/2023 | Cogent Communications | 2,586.45 | Operating Expense |
| 5/25/2023 | Broadband Enterprise LLC | 2,634.50 | Operating Expense |
| 5/25/2023 | BCM One - Wholesale Carrier Svcs | 2,673.60 | Operating Expense |
| 5/25/2023 | Verizon | 2,742.53 | Operating Expense |
| 5/25/2023 | GAVS Technologies | 2,760.00 | Operating Expense |
| 5/25/2023 | Collin McManus | 2,990.00 | Operating Expense |
| 5/25/2023 | Field Nation LLC -AR | 3,000.00 | Operating Expense |
| 5/25/2023 | GAVS Technologies | 3,680.00 | Operating Expense |
| 5/25/2023 | DirecTV | 4,180.65 | Operating Expense |
| 5/25/2023 | Cox Communications | 4,605.00 | Operating Expense |
| 5/25/2023 | Alianza | 5,765.12 | Operating Expense |
| 5/25/2023 | Alianza | 5,965.85 | Operating Expense |
| 5/25/2023 | CoreSite L.P. | 6,460.90 | Operating Expense |
| 5/25/2023 | CoreSite L.P. | 6,617.65 | Operating Expense |
| 5/25/2023 | DirecTV | 6,966.96 | Operating Expense |
| 5/25/2023 | CoreSite L.P. | 7,263.62 | Operating Expense |
| 5/25/2023 | DirecTV | 7,978.09 | Operating Expense |
| 5/25/2023 | Portland NAP | 8,500.00 | Operating Expense |
| 5/25/2023 | Great-West Trust | 8,912.26 | Payroll and Related |
| 5/25/2023 | Cologix Inc | 9,513.96 | Operating Expense |
| 5/25/2023 | Time Warner Cable | 11,659.00 | Operating Expense |
| 5/25/2023 | DirecTV | 15,653.41 | Operating Expense |
| 5/25/2023 | FiberLight, LLC | 15,790.95 | Operating Expense |
| 5/25/2023 | Charter Communications | 16,443.70 | Operating Expense |
| 5/25/2023 | DirecTV | 23,381.34 | Operating Expense |
| 5/25/2023 | Telx, LLC | 25,395.08 | Operating Expense |
| 5/25/2023 | DirecTV | 25,781.69 | Operating Expense |
| 5/25/2023 | DirecTV | 31,871.35 | Operating Expense |
| 5/25/2023 | Time Warner Cable | 31,878.88 | Operating Expense |
| 5/25/2023 | Cogent Communications | 68,585.64 | Operating Expense |
| 5/26/2023 | Spectrum | 79.98 | Operating Expense |
| 5/26/2023 | Spectrum | 81.00 | Operating Expense |
| 5/26/2023 | Spectrum | 119.97 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|-------:|----------|
| 5/26/2023 | Optum Bank | 150.00 | Operating Expense |
| 5/26/2023 | Clifton Larson Allen | 262.50 | Operating Expense |
| 5/26/2023 | Marietta Power | 271.07 | Operating Expense |
| 5/26/2023 | Northwest Natural | 422.16 | Operating Expense |
| 5/26/2023 | CenturyLink | 716.60 | Operating Expense |
| 5/26/2023 | CenturyLink | 1,050.00 | Operating Expense |
| 5/26/2023 | CenturyLink | 1,050.00 | Operating Expense |
| 5/26/2023 | CenturyLink | 1,146.25 | Operating Expense |
| 5/26/2023 | CenturyLink | 1,155.00 | Operating Expense |
| 5/26/2023 | CenturyLink | 1,176.00 | Operating Expense |
| 5/26/2023 | CenturyLink | 1,176.00 | Operating Expense |
| 5/26/2023 | CenturyLink | 1,186.50 | Operating Expense |
| 5/26/2023 | CenturyLink | 1,207.50 | Operating Expense |
| 5/26/2023 | CenturyLink | 1,229.47 | Operating Expense |
| 5/26/2023 | Spirit Communications (Segra) | 1,832.46 | Operating Expense |
| 5/26/2023 | Vexus Fiber | 2,536.36 | Operating Expense |
| 5/26/2023 | CenturyLink | 2,901.34 | Operating Expense |
| 5/26/2023 | Level3 | 4,338.21 | Operating Expense |
| 5/26/2023 | Level3 | 44,326.93 | Operating Expense |
| 5/30/2023 | Integra Telecome | 626.03 | Operating Expense |
| 5/30/2023 | Frontier | 990.00 | Operating Expense |
| 5/30/2023 | Frontier | 1,572.46 | Operating Expense |
| 5/30/2023 | Frontier | 2,147.69 | Operating Expense |
| 5/30/2023 | Wave Internet | 12,342.86 | Operating Expense |
| 5/30/2023 | Faegre Drinker Biddle Reath LLP | 92,396.99 | Professional Fees |
| 5/30/2023 | Kroll | 94,403.57 | Escrow Payment |
| 5/30/2023 | M3 Partners | 113,853.60 | Escrow Payment |
| 5/30/2023 | Kroll | 166,406.26 | Professional Fees |
| 5/30/2023 | Novo Advisors | 253,424.09 | Professional Fees |
| 5/30/2023 | Faegre Drinker Biddle Reath LLP | 300,000.00 | Escrow Payment |
| 5/30/2023 | Pachulski stang Ziehl | 384,966.85 | Professional Fees |
| 5/31/2023 | Consolidated First Tech | 797.94 | Operating Expense |
| 5/31/2023 | Consolidated First Tech | 805.38 | Operating Expense |
| 6/1/2023 | Donna Cruce | 9.63 | Operating Expense |
| 6/1/2023 | Jerald Hart | 20.50 | Operating Expense |
| 6/1/2023 | Patricia Vandyke | 24.00 | Operating Expense |
| 6/1/2023 | Tierpoint | 39.04 | Operating Expense |
| 6/1/2023 | Tierpoint | 39.04 | Operating Expense |
| 6/1/2023 | Rick Ray | 65.24 | Operating Expense |
| 6/1/2023 | Cigna | 69.73 | Payroll and Related |
| 6/1/2023 | Sharon Green | 178.84 | Operating Expense |
| 6/1/2023 | American Broadband Services | 285.00 | Operating Expense |
| 6/1/2023 | Greg Aldred | 375.90 | Operating Expense |
| 6/1/2023 | Tek Group | 510.00 | Operating Expense |
| 6/1/2023 | RM Communications | 780.00 | Operating Expense |
| 6/1/2023 | Authorize.Net | 1,122.84 | Operating Expense |
| 6/1/2023 | Allen Wayne Jones | 1,200.00 | Operating Expense |
| 6/1/2023 | Marsh USA | 1,591.00 | Operating Expense |
| 6/1/2023 | Timron Enterprises | 1,591.22 | Operating Expense |
| 6/1/2023 | The Bartlett | 2,000.00 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|--------|----------|
| 6/1/2023 | Logix Communications | 2,019.28 | Operating Expense |
| 6/1/2023 | 365 Operating Company | 2,705.24 | Operating Expense |
| 6/1/2023 | Tierpoint | 2,813.62 | Operating Expense |
| 6/1/2023 | H5 Fund VIII LLC | 4,559.00 | Operating Expense |
| 6/1/2023 | John Lee | 5,295.00 | Operating Expense |
| 6/1/2023 | Ronald K Rueve | 6,275.00 | Operating Expense |
| 6/1/2023 | Authorize.Net | 6,433.09 | Operating Expense |
| 6/1/2023 | TLC Solutions | 7,161.00 | Capital Expenditures |
| 6/1/2023 | TLC Solutions | 7,320.00 | Capital Expenditures |
| 6/1/2023 | Genesys Cloud Services | 8,168.27 | Operating Expense |
| 6/1/2023 | CallTEk Inc | 8,446.92 | Operating Expense |
| 6/1/2023 | TLC Solutions | 10,555.00 | Capital Expenditures |
| 6/1/2023 | TLC Solutions | 11,730.00 | Capital Expenditures |
| 6/1/2023 | Marsh USA | 17,832.07 | Operating Expense |
| 6/1/2023 | Cobb Commerce | 21,241.38 | Operating Expense |
| 6/2/2023 | Authorize.Net | 23.00 | Operating Expense |
| 6/2/2023 | Spectrum | 48.94 | Operating Expense |
| 6/2/2023 | Authorize.Net | 62.50 | Operating Expense |
| 6/2/2023 | Fort Bend County | 68.90 | Operating Expense |
| 6/2/2023 | Spectrum | 79.98 | Operating Expense |
| 6/2/2023 | Authorize.Net | 100.40 | Operating Expense |
| 6/2/2023 | Authorize.Net | 157.53 | Operating Expense |
| 6/2/2023 | Spectrum | 319.92 | Operating Expense |
| 6/2/2023 | Sea Watch Condominiums | 500.00 | Operating Expense |
| 6/2/2023 | Authorize.Net | 502.00 | Operating Expense |
| 6/2/2023 | Authorize.Net | 1,167.91 | Operating Expense |
| 6/2/2023 | City of Norfolk | 1,443.14 | Operating Expense |
| 6/2/2023 | Shentel | 1,560.24 | Operating Expense |
| 6/2/2023 | DirecTV | 2,244.90 | Operating Expense |
| 6/2/2023 | Comcast | 5,006.73 | Operating Expense |
| 6/5/2023 | Twin City Voip Inc | 10.00 | Operating Expense |
| 6/5/2023 | Portland General | 42.27 | Operating Expense |
| 6/5/2023 | Chesterfield | 80.30 | Operating Expense |
| 6/5/2023 | Quench USA Inc | 117.28 | Operating Expense |
| 6/5/2023 | First Response Systems | 168.00 | Operating Expense |
| 6/5/2023 | American Disposal Services | 217.67 | Operating Expense |
| 6/5/2023 | Standard Office Systems of Atlanta | 231.09 | Operating Expense |
| 6/5/2023 | Ken and Peg Lamar | 316.42 | Operating Expense |
| 6/5/2023 | TRS | 335.22 | Operating Expense |
| 6/5/2023 | Merit Network Inc | 595.00 | Operating Expense |
| 6/5/2023 | NWAX | 750.00 | Operating Expense |
| 6/5/2023 | Verizon Connect Fleet USA LLC | 1,070.60 | Operating Expense |
| 6/5/2023 | DirecTV | 1,138.20 | Operating Expense |
| 6/5/2023 | Summit Broadband | 1,523.44 | Operating Expense |
| 6/5/2023 | Nextra | 1,560.19 | Operating Expense |
| 6/5/2023 | DirecTV | 2,276.40 | Operating Expense |
| 6/5/2023 | DirecTV | 4,567.54 | Operating Expense |
| 6/5/2023 | Field Nation LLC -AR | 5,000.00 | Operating Expense |
| 6/5/2023 | Shaheen Development | 5,182.73 | Operating Expense |
| 6/5/2023 | DirecTV | 9,210.58 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|--------|----------|
| 6/5/2023 | Ziply Fiber | 18,098.57 | Operating Expense |
| 6/6/2023 | Berkshire Income Realty OP, LP | 106.50 | Operating Expense |
| 6/6/2023 | Braintree | 291.09 | Operating Expense |
| 6/6/2023 | Braintree | 582.85 | Operating Expense |
| 6/6/2023 | Admin America | 2,000.00 | Payroll and Related |
| 6/6/2023 | Paychex | 125,599.33 | Payroll and Related |
| 6/7/2023 | DirecTV | 149.30 | Operating Expense |
| 6/7/2023 | Oregon Department of Revenue | 250.00 | Operating Expense |
| 6/7/2023 | Oregon Department of Revenue | 250.00 | Operating Expense |
| 6/7/2023 | Authorize.Net | 322.00 | Operating Expense |
| 6/7/2023 | Pelican Pointe Slidell, LLC | 1,998.63 | Operating Expense |
| 6/7/2023 | DirecTV | 4,798.50 | Operating Expense |
| 6/8/2023 | City of Chelsea | 4.03 | Operating Expense |
| 6/8/2023 | Arizona Department of Revenue | 7.15 | Operating Expense |
| 6/8/2023 | DirecTV | 34.51 | Operating Expense |
| 6/8/2023 | PGE | 34.75 | Capital Expenditures |
| 6/8/2023 | ACE Micro LLC | 51.25 | Operating Expense |
| 6/8/2023 | GAVS Technologies | 90.00 | Operating Expense |
| 6/8/2023 | Ace Satelite | 120.00 | Operating Expense |
| 6/8/2023 | Tforce Freight, Inc. | 203.56 | Operating Expense |
| 6/8/2023 | Paychex | 344.48 | Payroll and Related |
| 6/8/2023 | Alabaster Consulting | 349.83 | Operating Expense |
| 6/8/2023 | Paychex | 426.92 | Payroll and Related |
| 6/8/2023 | American Broadband Services | 550.40 | Operating Expense |
| 6/8/2023 | RM Communications | 695.00 | Operating Expense |
| 6/8/2023 | Allen Wayne Jones | 900.00 | Operating Expense |
| 6/8/2023 | The Preserve ASA MT, LLC | 1,000.00 | Operating Expense |
| 6/8/2023 | Verizon Connect Fleet USA LLC | 1,070.60 | Operating Expense |
| 6/8/2023 | Tek Group | 1,210.00 | Operating Expense |
| 6/8/2023 | Corporation Service Company | 1,522.79 | Operating Expense |
| 6/8/2023 | Paychex | 1,732.65 | Payroll and Related |
| 6/8/2023 | Broadband Enterprise LLC | 2,634.50 | Operating Expense |
| 6/8/2023 | Collin McManus | 2,730.00 | Operating Expense |
| 6/8/2023 | Data Foundry Inc | 3,150.00 | Operating Expense |
| 6/8/2023 | Flexential | 4,769.93 | Operating Expense |
| 6/8/2023 | John Lee | 4,860.00 | Operating Expense |
| 6/8/2023 | SmartCity Telecom | 8,208.56 | Operating Expense |
| 6/8/2023 | TLC Solutions | 12,825.00 | Capital Expenditures |
| 6/8/2023 | TelecomResults LLC | 20,000.00 | Operating Expense |
| 6/8/2023 | MTS Advisory | 20,000.00 | Professional Fees |
| 6/8/2023 | UCC Advisors | 28,463.40 | Professional Fees |
| 6/8/2023 | GigaMonster Networks Costa Rica, SRL | 72,126.57 | Operating Expense |
| 6/8/2023 | Faegre Drinker Biddle Reath LLP | 96,905.60 | Professional Fees |
| 6/9/2023 | Spectrum | 48.94 | Operating Expense |
| 6/9/2023 | Paychex | 48.96 | Payroll and Related |
| 6/9/2023 | Spectrum | 79.98 | Operating Expense |
| 6/9/2023 | Portland General | 83.69 | Operating Expense |
| 6/9/2023 | Optum Bank | 150.00 | Operating Expense |
| 6/9/2023 | Paychex | 295.52 | Payroll and Related |
| 6/9/2023 | Regions - Banking Fees | 418.50 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|--------|----------|
| 6/9/2023 | Regions - Banking Fees | 676.29 | Operating Expense |
| 6/9/2023 | CenturyLink | 1,289.00 | Operating Expense |
| 6/9/2023 | Regions - Banking Fees | 1,495.93 | Operating Expense |
| 6/9/2023 | CenturyLink | 1,574.38 | Operating Expense |
| 6/9/2023 | Great-West Trust | 8,667.52 | Payroll and Related |
| 6/12/2023 | Texas Department of Revenue | (8,000.00) | Operating Expense |
| 6/12/2023 | Marietta Power | 70.29 | Operating Expense |
| 6/12/2023 | Authorize.Net | 88.00 | Operating Expense |
| 6/12/2023 | Verizon | 171.99 | Operating Expense |
| 6/12/2023 | DirecTV | 193.20 | Operating Expense |
| 6/12/2023 | Marietta Power | 286.14 | Operating Expense |
| 6/12/2023 | Comcast | 301.63 | Operating Expense |
| 6/12/2023 | DirecTV | 306.18 | Operating Expense |
| 6/12/2023 | DirecTV | 341.25 | Operating Expense |
| 6/12/2023 | DirecTV | 386.40 | Operating Expense |
| 6/12/2023 | DirecTV | 437.75 | Operating Expense |
| 6/12/2023 | DirecTV | 543.90 | Operating Expense |
| 6/12/2023 | DirecTV | 646.38 | Operating Expense |
| 6/12/2023 | DirecTV | 740.25 | Operating Expense |
| 6/12/2023 | Marietta Power | 773.84 | Operating Expense |
| 6/12/2023 | DirecTV | 853.65 | Operating Expense |
| 6/12/2023 | DirecTV | 938.70 | Operating Expense |
| 6/12/2023 | DirecTV | 955.08 | Operating Expense |
| 6/12/2023 | DirecTV | 1,081.50 | Operating Expense |
| 6/12/2023 | DirecTV | 1,268.40 | Operating Expense |
| 6/12/2023 | DirecTV | 1,289.40 | Operating Expense |
| 6/12/2023 | DirecTV | 1,432.62 | Operating Expense |
| 6/12/2023 | DirecTV | 1,599.15 | Operating Expense |
| 6/12/2023 | DirecTV | 1,837.50 | Operating Expense |
| 6/12/2023 | DirecTV | 1,850.10 | Operating Expense |
| 6/12/2023 | DirecTV | 2,105.25 | Operating Expense |
| 6/12/2023 | DirecTV | 6,054.30 | Operating Expense |
| 6/12/2023 | DirecTV | 6,601.00 | Operating Expense |
| 6/12/2023 | AT&T | 142,011.02 | Operating Expense |
| 6/13/2023 | Authorize.Net | 80.70 | Operating Expense |
| 6/13/2023 | Admin America | 2,000.00 | Payroll and Related |
| 6/14/2023 | Portland General | 34.41 | Operating Expense |
| 6/15/2023 | Aldine I.S.D. | 22.03 | Operating Expense |
| 6/15/2023 | American Assets Trust | 41.75 | Capital Expenditures |
| 6/15/2023 | American Assets Trust | 56.51 | Capital Expenditures |
| 6/15/2023 | Portland General | 60.41 | Operating Expense |
| 6/15/2023 | Portland General | 64.10 | Operating Expense |
| 6/15/2023 | Portland General | 65.67 | Operating Expense |
| 6/15/2023 | D Street Village | 100.00 | Operating Expense |
| 6/15/2023 | American Assets Trust | 113.00 | Operating Expense |
| 6/15/2023 | Corporation Service Company | 135.00 | Operating Expense |
| 6/15/2023 | Healthpeak Properties, Inc. | 301.74 | Operating Expense |
| 6/15/2023 | Ken and Peg Lamar | 316.42 | Operating Expense |
| 6/15/2023 | American Broadband Services | 460.00 | Operating Expense |
| 6/15/2023 | New Day Network Solutions | 600.00 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|--------|----------|
| 6/15/2023 | RM Communications | 635.00 | Operating Expense |
| 6/15/2023 | Tek Group | 670.00 | Operating Expense |
| 6/15/2023 | City of Sherwood | 1,100.00 | Operating Expense |
| 6/15/2023 | Harris County | 1,281.78 | Operating Expense |
| 6/15/2023 | DC Treasurer | 5,662.00 | Operating Expense |
| 6/15/2023 | Shockoe Old Stone Row Owner | 6,600.00 | Operating Expense |
| 6/15/2023 | DirecTV | 8,835.12 | Operating Expense |
| 6/15/2023 | Ronald K Rueve | 9,350.00 | Operating Expense |
| 6/15/2023 | Chargify | 10,500.00 | Operating Expense |
| 6/15/2023 | Avalara | 28,788.00 | Operating Expense |
| 6/16/2023 | Portland General | 20.60 | Operating Expense |
| 6/16/2023 | Portland General | 55.07 | Operating Expense |
| 6/16/2023 | Portland General | 59.69 | Operating Expense |
| 6/16/2023 | Portland General | 97.14 | Operating Expense |
| 6/16/2023 | Portland General | 138.35 | Operating Expense |
| 6/16/2023 | Comcast | 1,646.19 | Operating Expense |
| 6/16/2023 | USF Payment | 3,390.51 | Operating Expense |
| 6/16/2023 | Comcast | 4,850.35 | Operating Expense |
| 6/16/2023 | Comcast | 40,657.09 | Operating Expense |
| 6/16/2023 | Regions Credit Card | 85,803.44 | Operating Expense |
| 6/20/2023 | Portland General | 27.87 | Operating Expense |
| 6/20/2023 | Portland General | 27.87 | Operating Expense |
| 6/20/2023 | Portland General | 27.87 | Operating Expense |
| 6/20/2023 | Portland General | 383.83 | Operating Expense |
| 6/20/2023 | Paychex | 400.00 | Payroll and Related |
| 6/20/2023 | Frontier | 2,269.07 | Operating Expense |
| 6/20/2023 | Paychex | 111,711.84 | Payroll and Related |
| 6/21/2023 | South Carolina Department of Revenue | 1.31 | Operating Expense |
| 6/21/2023 | The Bancorp | 49.99 | Payroll and Related |
| 6/21/2023 | Portland General | 88.03 | Operating Expense |
| 6/21/2023 | Webfile Tax Payment | 163.55 | Operating Expense |
| 6/21/2023 | Georgia ITS Tax | 294.25 | Operating Expense |
| 6/21/2023 | Consolidated First Tech | 837.84 | Operating Expense |
| 6/21/2023 | The Bancorp | 1,368.94 | Payroll and Related |
| 6/21/2023 | Cigna | 14,626.41 | Payroll and Related |
| 6/22/2023 | Colorado Department of Revenue | 1.14 | Operating Expense |
| 6/22/2023 | Twin City Voip Inc | 10.00 | Operating Expense |
| 6/22/2023 | MarketSpark Inc. | 30.06 | Operating Expense |
| 6/22/2023 | The Bancorp | 38.51 | Payroll and Related |
| 6/22/2023 | Virginia Department of Taxation | 43.26 | Operating Expense |
| 6/22/2023 | Alabama Department of Revenue | 50.00 | Operating Expense |
| 6/22/2023 | Alabama Department of Revenue | 50.00 | Operating Expense |
| 6/22/2023 | Tennessee State Department of Revenue | 71.00 | Operating Expense |
| 6/22/2023 | North Carolina Department of Revenue | 134.31 | Operating Expense |
| 6/22/2023 | Rise Broadband | 151.94 | Operating Expense |
| 6/22/2023 | Georgia Natural Gas | 189.41 | Operating Expense |
| 6/22/2023 | American Disposal Services | 217.67 | Operating Expense |
| 6/22/2023 | Employee Travel/Reimbursement | 461.20 | Operating Expense |
| 6/22/2023 | RM Communications | 645.00 | Operating Expense |
| 6/22/2023 | Tek Group | 700.00 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|-------:|----------|
| 6/22/2023 | Genesys Cloud Services | 820.87 | Operating Expense |
| 6/22/2023 | Allen Wayne Jones | 825.00 | Operating Expense |
| 6/22/2023 | John Lee | 1,025.00 | Operating Expense |
| 6/22/2023 | Alabaster Consulting | 1,074.53 | Operating Expense |
| 6/22/2023 | Paychex | 1,137.92 | Payroll and Related |
| 6/22/2023 | Verizon | 1,641.97 | Operating Expense |
| 6/22/2023 | Paychex | 1,646.40 | Payroll and Related |
| 6/22/2023 | US Signal | 1,960.00 | Operating Expense |
| 6/22/2023 | FiberLight, LLC | 2,560.63 | Operating Expense |
| 6/22/2023 | Nevada Communications | 2,795.00 | Operating Expense |
| 6/22/2023 | Concur Technologies, Inc. | 3,215.62 | Operating Expense |
| 6/22/2023 | John Lee | 3,570.00 | Operating Expense |
| 6/22/2023 | Cox Communications | 4,605.00 | Operating Expense |
| 6/22/2023 | Field Nation LLC -AR | 5,000.00 | Operating Expense |
| 6/22/2023 | Portland NAP | 8,500.00 | Operating Expense |
| 6/22/2023 | TelecomResults LLC | 20,000.00 | Operating Expense |
| 6/22/2023 | GigaMonster Networks Costa Rica, SRL | 75,409.26 | Operating Expense |
| 6/22/2023 | Zayo Group, LLC | 154,575.46 | Operating Expense |
| 6/23/2023 | Shentel | 32.76 | Operating Expense |
| 6/23/2023 | Frontier | 57.22 | Operating Expense |
| 6/23/2023 | Optum Bank | 150.00 | Operating Expense |
| 6/23/2023 | Cox Communications | 224.28 | Operating Expense |
| 6/23/2023 | Clifton Larson Allen | 262.50 | Operating Expense |
| 6/23/2023 | Integra Telecome | 616.80 | Operating Expense |
| 6/23/2023 | CenturyLink | 716.00 | Operating Expense |
| 6/23/2023 | Frontier | 1,004.96 | Operating Expense |
| 6/23/2023 | CenturyLink | 1,073.10 | Operating Expense |
| 6/23/2023 | CenturyLink | 1,073.10 | Operating Expense |
| 6/23/2023 | CenturyLink | 1,171.47 | Operating Expense |
| 6/23/2023 | CenturyLink | 1,180.41 | Operating Expense |
| 6/23/2023 | CenturyLink | 1,201.87 | Operating Expense |
| 6/23/2023 | CenturyLink | 1,212.60 | Operating Expense |
| 6/23/2023 | CenturyLink | 1,234.07 | Operating Expense |
| 6/23/2023 | Comcast | 1,246.95 | Operating Expense |
| 6/23/2023 | CenturyLink | 1,256.52 | Operating Expense |
| 6/23/2023 | CenturyLink | 1,289.00 | Operating Expense |
| 6/23/2023 | CenturyLink | 1,574.38 | Operating Expense |
| 6/23/2023 | CenturyLink | 2,901.34 | Operating Expense |
| 6/23/2023 | Collin McManus | 3,310.00 | Operating Expense |
| 6/23/2023 | Great-West Trust | 8,326.77 | Payroll and Related |
| 6/26/2023 | Frontier | 3,226.56 | Operating Expense |
| 6/28/2023 | Braintree | 20.36 | Operating Expense |
| 6/28/2023 | Marietta Power | 549.41 | Operating Expense |
| 6/29/2023 | Quench USA Inc | 59.88 | Operating Expense |
| 6/29/2023 | Corporation Service Company | 75.00 | Operating Expense |
| 6/29/2023 | Corporation Service Company | 90.00 | Operating Expense |
| 6/29/2023 | American Broadband Services | 99.00 | Operating Expense |
| 6/29/2023 | New Day Network Solutions | 100.00 | Operating Expense |
| 6/29/2023 | ACE Micro LLC | 102.50 | Operating Expense |
| 6/29/2023 | ACE Micro LLC | 256.25 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|--------|----------|
| 6/29/2023 | ACE Micro LLC | 256.25 | Operating Expense |
| 6/29/2023 | Eclipse Master Condo | 400.00 | Operating Expense |
| 6/29/2023 | RM Communications | 465.00 | Operating Expense |
| 6/29/2023 | Delmarva Power | 558.94 | Operating Expense |
| 6/29/2023 | Tek Group | 590.00 | Operating Expense |
| 6/29/2023 | Allen Wayne Jones | 600.00 | Operating Expense |
| 6/29/2023 | Allen Wayne Jones | 675.00 | Operating Expense |
| 6/29/2023 | NWAX | 750.00 | Operating Expense |
| 6/29/2023 | Verizon | 1,016.84 | Operating Expense |
| 6/29/2023 | Verizon Connect Fleet USA LLC | 1,070.60 | Operating Expense |
| 6/29/2023 | NiTel Inc | 1,095.91 | Operating Expense |
| 6/29/2023 | Quext Connect | 1,100.00 | Operating Expense |
| 6/29/2023 | FiberLight, LLC | 1,108.72 | Operating Expense |
| 6/29/2023 | Marsh USA | 1,591.00 | Operating Expense |
| 6/29/2023 | Uniti Fiber | 1,921.19 | Operating Expense |
| 6/29/2023 | Logix Communications | 2,019.28 | Operating Expense |
| 6/29/2023 | Wirestar, Inc. | 2,243.65 | Operating Expense |
| 6/29/2023 | Nashville Electric Service | 2,249.89 | Operating Expense |
| 6/29/2023 | Crown Castle Fiber | 2,442.84 | Operating Expense |
| 6/29/2023 | Cologix Inc | 2,537.06 | Operating Expense |
| 6/29/2023 | Cogent Communications | 2,625.42 | Operating Expense |
| 6/29/2023 | Merchtel | 2,657.74 | Capital Expenditures |
| 6/29/2023 | Tierpoint | 2,813.62 | Operating Expense |
| 6/29/2023 | Metlife | 2,934.58 | Payroll and Related |
| 6/29/2023 | H5 Fund VIII LLC | 4,627.38 | Operating Expense |
| 6/29/2023 | Flexential | 4,769.93 | Operating Expense |
| 6/29/2023 | Shaheen Development | 5,148.66 | Operating Expense |
| 6/29/2023 | CoreSite L.P. | 6,460.90 | Operating Expense |
| 6/29/2023 | CoreSite L.P. | 6,617.65 | Operating Expense |
| 6/29/2023 | Ronald K Rueve | 6,850.00 | Operating Expense |
| 6/29/2023 | CallTEk Inc | 8,446.92 | Operating Expense |
| 6/29/2023 | Crown Castle Fiber | 14,301.93 | Operating Expense |
| 6/29/2023 | FiberLight, LLC | 14,705.14 | Operating Expense |
| 6/29/2023 | Crown Castle Fiber | 16,213.56 | Operating Expense |
| 6/29/2023 | Marsh USA | 17,832.07 | Operating Expense |
| 6/29/2023 | Telx, LLC | 25,395.08 | Operating Expense |
| 6/29/2023 | Time Warner Cable | 31,878.88 | Operating Expense |
| 6/29/2023 | Equinix, INC | 45,828.75 | Operating Expense |
| 6/29/2023 | Cogent Communications | 69,592.88 | Operating Expense |
| 6/29/2023 | Novo Advisors | 242,313.38 | Professional Fees |
| 6/30/2023 | Colorado Department of Revenue | 1.11 | Operating Expense |
| 6/30/2023 | Northwest Natural | 57.89 | Operating Expense |
| 6/30/2023 | Spectrum | 79.98 | Operating Expense |
| 6/30/2023 | Spectrum | 119.97 | Operating Expense |
| 6/30/2023 | Cox Communications | 254.28 | Operating Expense |
| 6/30/2023 | Comcast | 411.02 | Operating Expense |
| 6/30/2023 | Comcast | 546.27 | Operating Expense |
| 6/30/2023 | Comcast | 1,086.09 | Operating Expense |
| 6/30/2023 | CenturyLink | 1,201.87 | Operating Expense |
| 6/30/2023 | Shentel | 1,599.50 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|-------:|----------|
| 6/30/2023 | Spirit Communications (Segra) | 1,837.46 | Operating Expense |
| 6/30/2023 | Level3 | 4,338.21 | Operating Expense |
| 6/30/2023 | Level3 | 51,681.47 | Operating Expense |
| 7/3/2023 | Frontier | 85.22 | Operating Expense |
| 7/3/2023 | Authorize.Net | 234.43 | Operating Expense |
| 7/3/2023 | AT&T | 410.16 | Operating Expense |
| 7/3/2023 | Nextra | 419.23 | Operating Expense |
| 7/3/2023 | Comcast | 456.63 | Operating Expense |
| 7/3/2023 | Sea Watch Condominiums | 500.00 | Operating Expense |
| 7/3/2023 | Frontier | 871.89 | Operating Expense |
| 7/3/2023 | Authorize.Net | 876.53 | Operating Expense |
| 7/3/2023 | Summit Broadband | 1,546.29 | Operating Expense |
| 7/3/2023 | Authorize.Net | 1,579.59 | Operating Expense |
| 7/3/2023 | Timron Enterprises | 1,591.22 | Operating Expense |
| 7/3/2023 | Frontier | 3,192.81 | Operating Expense |
| 7/3/2023 | Authorize.Net | 5,693.95 | Operating Expense |
| 7/3/2023 | Wave Internet | 12,127.17 | Operating Expense |
| 7/5/2023 | Authorize.Net | 23.00 | Operating Expense |
| 7/5/2023 | Portland General | 43.45 | Operating Expense |
| 7/5/2023 | Authorize.Net | 62.25 | Operating Expense |
| 7/5/2023 | Consolidated First Tech | 80.54 | Operating Expense |
| 7/5/2023 | Authorize.Net | 87.37 | Operating Expense |
| 7/5/2023 | TRS | 335.22 | Operating Expense |
| 7/5/2023 | Authorize.Net | 433.40 | Operating Expense |
| 7/5/2023 | DirecTV | 1,138.20 | Operating Expense |
| 7/5/2023 | DirecTV | 2,276.40 | Operating Expense |
| 7/5/2023 | DirecTV | 4,567.54 | Operating Expense |
| 7/5/2023 | Paychex | 102,031.12 | Payroll and Related |
| 7/6/2023 | DirecTV | (4,567.54) | Operating Expense |
| 7/6/2023 | DirecTV | (2,276.40) | Operating Expense |
| 7/6/2023 | DirecTV | (1,138.20) | Operating Expense |
| 7/6/2023 | Authorize.Net | 45.43 | Operating Expense |
| 7/6/2023 | Alabaster Consulting | 424.85 | Operating Expense |
| 7/6/2023 | RM Communications | 615.00 | Operating Expense |
| 7/6/2023 | Alianza | 753.30 | Operating Expense |
| 7/6/2023 | Tek Group | 880.00 | Operating Expense |
| 7/6/2023 | John Lee | 920.00 | Operating Expense |
| 7/6/2023 | Paychex | 962.69 | Payroll and Related |
| 7/6/2023 | Allen Wayne Jones | 1,125.00 | Operating Expense |
| 7/6/2023 | Paychex | 1,632.65 | Payroll and Related |
| 7/6/2023 | GAVS Technologies | 2,280.00 | Operating Expense |
| 7/6/2023 | GAVS Technologies | 3,040.00 | Operating Expense |
| 7/6/2023 | Data Foundry Inc | 3,150.00 | Operating Expense |
| 7/6/2023 | Alianza | 5,481.90 | Operating Expense |
| 7/6/2023 | UCC Advisors | 18,220.00 | Professional Fees |
| 7/6/2023 | TelecomResults LLC | 20,000.00 | Operating Expense |
| 7/6/2023 | MTS Advisory | 20,000.00 | Professional Fees |
| 7/6/2023 | UCC Advisors | 30,645.00 | Professional Fees |
| 7/6/2023 | Faegre Drinker Biddle Reath LLP | 58,982.70 | Professional Fees |
| 7/6/2023 | GigaMonster Networks Costa Rica, SRL | 75,409.26 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|--------|----------|
| 7/6/2023 | UCC Advisors | 142,317.00 | Professional Fees |
| 7/7/2023 | Authorize.Net | 69.00 | Operating Expense |
| 7/7/2023 | City of Chelsea | 96.23 | Operating Expense |
| 7/7/2023 | DirecTV | 149.30 | Operating Expense |
| 7/7/2023 | Optum Bank | 200.00 | Operating Expense |
| 7/7/2023 | Braintree | 304.16 | Operating Expense |
| 7/7/2023 | Braintree | 511.45 | Operating Expense |
| 7/7/2023 | Collin McManus | 3,270.00 | Operating Expense |
| 7/7/2023 | AT&T | 4,928.32 | Operating Expense |
| 7/7/2023 | Great-West Trust | 7,582.91 | Payroll and Related |
| 7/7/2023 | Broadriver Communications | 14,343.08 | Operating Expense |
| 7/10/2023 | DirecTV | (149.30) | Operating Expense |
| 7/10/2023 | Regions - Banking Fees | 419.65 | Operating Expense |
| 7/10/2023 | Regions - Banking Fees | 682.19 | Operating Expense |
| 7/10/2023 | Regions - Banking Fees | 1,622.35 | Operating Expense |
| 7/10/2023 | Field Nation LLC -AR | 3,000.00 | Operating Expense |
| 7/11/2023 | UCC Advisors | (141,198.53) | Professional Fees |
| 7/11/2023 | Portland General | 83.41 | Operating Expense |
| 7/11/2023 | Authorize.Net | 148.63 | Operating Expense |
| 7/11/2023 | DirecTV | 6,054.30 | Operating Expense |
| 7/12/2023 | DirecTV | (6,054.30) | Operating Expense |
| 7/12/2023 | Portland General | (83.41) | Operating Expense |
| 7/12/2023 | DirecTV | 193.20 | Operating Expense |
| 7/12/2023 | Comcast | 301.63 | Operating Expense |
| 7/12/2023 | DirecTV | 306.18 | Operating Expense |
| 7/12/2023 | DirecTV | 341.25 | Operating Expense |
| 7/12/2023 | DirecTV | 386.40 | Operating Expense |
| 7/12/2023 | DirecTV | 437.75 | Operating Expense |
| 7/12/2023 | DirecTV | 543.90 | Operating Expense |
| 7/12/2023 | DirecTV | 646.38 | Operating Expense |
| 7/12/2023 | DirecTV | 740.25 | Operating Expense |
| 7/12/2023 | DirecTV | 853.65 | Operating Expense |
| 7/12/2023 | DirecTV | 938.70 | Operating Expense |
| 7/12/2023 | DirecTV | 955.08 | Operating Expense |
| 7/12/2023 | DirecTV | 1,081.50 | Operating Expense |
| 7/12/2023 | DirecTV | 1,268.40 | Operating Expense |
| 7/12/2023 | DirecTV | 1,289.40 | Operating Expense |
| 7/12/2023 | DirecTV | 1,432.62 | Operating Expense |
| 7/12/2023 | DirecTV | 1,837.50 | Operating Expense |
| 7/12/2023 | DirecTV | 1,850.10 | Operating Expense |
| 7/12/2023 | DirecTV | 2,105.25 | Operating Expense |
| 7/12/2023 | DirecTV | 6,601.00 | Operating Expense |
| 7/13/2023 | DirecTV | (6,601.00) | Operating Expense |
| 7/13/2023 | DirecTV | (1,837.50) | Operating Expense |
| 7/13/2023 | DirecTV | (1,432.62) | Operating Expense |
| 7/13/2023 | DirecTV | (1,289.40) | Operating Expense |
| 7/13/2023 | DirecTV | (1,268.40) | Operating Expense |
| 7/13/2023 | DirecTV | (955.08) | Operating Expense |
| 7/13/2023 | DirecTV | (646.38) | Operating Expense |
| 7/13/2023 | DirecTV | (437.75) | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|-------:|----------|
| 7/13/2023 | DirecTV | (386.40) | Operating Expense |
| 7/13/2023 | DirecTV | (306.18) | Operating Expense |
| 7/13/2023 | DirecTV | (193.20) | Operating Expense |
| 7/13/2023 | Tierpoint | 39.04 | Operating Expense |
| 7/13/2023 | Tek Group | 400.00 | Operating Expense |
| 7/13/2023 | RM Communications | 555.00 | Operating Expense |
| 7/13/2023 | Allen Wayne Jones | 1,050.00 | Operating Expense |
| 7/13/2023 | Nevada Communications | 3,380.00 | Operating Expense |
| 7/13/2023 | John Lee | 4,760.00 | Operating Expense |
| 7/13/2023 | Genesys Cloud Services | 7,465.00 | Operating Expense |
| 7/14/2023 | Authorize.Net | 20.95 | Operating Expense |
| 7/14/2023 | MarketSpark Inc. | 30.06 | Operating Expense |
| 7/14/2023 | Portland General | 36.58 | Operating Expense |
| 7/14/2023 | AT&T | 199.99 | Operating Expense |
| 7/14/2023 | Authorize.Net | 325.03 | Operating Expense |
| 7/14/2023 | Helio Broadband LLC | 753.44 | Operating Expense |
| 7/14/2023 | USF Payment | 3,390.51 | Operating Expense |
| 7/14/2023 | Skywire Holdings | 4,144.00 | Operating Expense |
| 7/14/2023 | AT&T | 134,760.46 | Operating Expense |
| 7/17/2023 | USF Payment | (3,390.51) | Operating Expense |
| 7/17/2023 | Worcester County | 2.25 | Operating Expense |
| 7/17/2023 | City of Hagerstown | 23.55 | Operating Expense |
| 7/17/2023 | Comcast | 32.55 | Operating Expense |
| 7/17/2023 | Portland General | 58.11 | Operating Expense |
| 7/17/2023 | Portland General | 68.37 | Operating Expense |
| 7/17/2023 | Portland General | 70.19 | Operating Expense |
| 7/17/2023 | Authorize.Net | 300.00 | Operating Expense |
| 7/17/2023 | Authorize.Net | 434.05 | Operating Expense |
| 7/17/2023 | Comcast | 556.27 | Operating Expense |
| 7/17/2023 | Worcester County | 753.96 | Operating Expense |
| 7/18/2023 | Worcester County | (753.96) | Operating Expense |
| 7/18/2023 | Comcast | (556.27) | Operating Expense |
| 7/18/2023 | Comcast | (32.55) | Operating Expense |
| 7/18/2023 | City of Hagerstown | (23.55) | Operating Expense |
| 7/18/2023 | Portland General | 20.60 | Operating Expense |
| 7/18/2023 | Portland General | 53.02 | Operating Expense |
| 7/18/2023 | Portland General | 55.25 | Operating Expense |
| 7/18/2023 | Portland General | 90.06 | Operating Expense |
| 7/18/2023 | Portland General | 127.34 | Operating Expense |
| 7/18/2023 | Paychex | 101,788.84 | Payroll and Related |
| 7/18/2023 | Regions Credit Card | 104,557.80 | Operating Expense |
| 7/19/2023 | Stop Payment | 300.00 | Capital Expenditures |
| 7/19/2023 | Authorize.Net | 300.00 | Operating Expense |
| 7/19/2023 | Portland General | 360.70 | Operating Expense |
| 7/20/2023 | Paychex | 0.14 | Payroll and Related |
| 7/20/2023 | Portland General | 27.87 | Operating Expense |
| 7/20/2023 | Portland General | 27.87 | Operating Expense |
| 7/20/2023 | Portland General | 27.87 | Operating Expense |
| 7/20/2023 | Authorize.Net | 60.00 | Operating Expense |
| 7/20/2023 | Maria Pinto | 79.95 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|--------|----------|
| 7/20/2023 | New Day Network Solutions | 100.00 | Operating Expense |
| 7/20/2023 | Optum Bank | 125.00 | Operating Expense |
| 7/20/2023 | Employee Travel/Reimbursement | 135.63 | Operating Expense |
| 7/20/2023 | Authorize.Net | 188.68 | Operating Expense |
| 7/20/2023 | Alabaster Consulting | 250.00 | Operating Expense |
| 7/20/2023 | Tek Group | 320.00 | Operating Expense |
| 7/20/2023 | RM Communications | 350.00 | Operating Expense |
| 7/20/2023 | Paychex | 400.00 | Payroll and Related |
| 7/20/2023 | Employee Travel/Reimbursement | 478.76 | Operating Expense |
| 7/20/2023 | California Department of Taxes | 539.00 | Operating Expense |
| 7/20/2023 | NWAX | 750.00 | Operating Expense |
| 7/20/2023 | Allen Wayne Jones | 825.00 | Operating Expense |
| 7/20/2023 | John Lee | 1,050.00 | Operating Expense |
| 7/20/2023 | Paychex | 1,095.38 | Payroll and Related |
| 7/20/2023 | Alabaster Consulting | 1,099.45 | Operating Expense |
| 7/20/2023 | Paychex | 1,560.15 | Payroll and Related |
| 7/20/2023 | Western Data LLC | 1,570.00 | Operating Expense |
| 7/20/2023 | Uniti Fiber | 1,939.57 | Operating Expense |
| 7/20/2023 | Collin McManus | 2,010.00 | Operating Expense |
| 7/20/2023 | Cogent Communications | 2,588.31 | Operating Expense |
| 7/20/2023 | 365 Operating Company | 2,705.24 | Operating Expense |
| 7/20/2023 | GAVS Technologies | 3,360.00 | Operating Expense |
| 7/20/2023 | John Lee | 3,935.00 | Operating Expense |
| 7/20/2023 | CallTEk Inc | 8,446.92 | Operating Expense |
| 7/20/2023 | Cigna | 18,391.89 | Payroll and Related |
| 7/20/2023 | Hogan | 49,269.82 | Professional Fees |
| 7/20/2023 | Faegre Drinker Biddle Reath LLP | 62,887.75 | Professional Fees |
| 7/20/2023 | Hogan | 87,039.15 | Professional Fees |
| 7/20/2023 | Hogan | 109,208.38 | Professional Fees |
| 7/21/2023 | Colorado Department of Revenue | 0.38 | Operating Expense |
| 7/21/2023 | Webfile Tax Payment | 51.13 | Operating Expense |
| 7/21/2023 | Portland General | 86.35 | Operating Expense |
| 7/21/2023 | Georgia ITS Tax | 184.03 | Operating Expense |
| 7/21/2023 | CenturyLink | 717.20 | Operating Expense |
| 7/21/2023 | Frontier | 990.00 | Operating Expense |
| 7/21/2023 | Vexus Fiber | 1,008.03 | Operating Expense |
| 7/21/2023 | CenturyLink | 1,050.00 | Operating Expense |
| 7/21/2023 | CenturyLink | 1,050.00 | Operating Expense |
| 7/21/2023 | CenturyLink | 1,146.25 | Operating Expense |
| 7/21/2023 | CenturyLink | 1,155.00 | Operating Expense |
| 7/21/2023 | CenturyLink | 1,176.00 | Operating Expense |
| 7/21/2023 | CenturyLink | 1,186.50 | Operating Expense |
| 7/21/2023 | CenturyLink | 1,202.44 | Operating Expense |
| 7/21/2023 | CenturyLink | 1,207.50 | Operating Expense |
| 7/21/2023 | CenturyLink | 1,229.47 | Operating Expense |
| 7/21/2023 | Comcast | 1,246.95 | Operating Expense |
| 7/21/2023 | CenturyLink | 1,289.00 | Operating Expense |
| 7/21/2023 | Shentel | 1,599.50 | Operating Expense |
| 7/21/2023 | Comcast | 1,646.19 | Operating Expense |
| 7/21/2023 | Spirit Communications (Segra) | 1,837.52 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|--------|----------|
| 7/21/2023 | Frontier | 2,147.69 | Operating Expense |
| 7/21/2023 | Frontier | 2,914.31 | Operating Expense |
| 7/21/2023 | Great-West Trust | 7,720.73 | Payroll and Related |
| 7/21/2023 | Chargify | 10,500.00 | Operating Expense |
| 7/21/2023 | Comcast | 40,657.09 | Operating Expense |
| 7/24/2023 | Tennessee State Department of Revenue | 42.00 | Operating Expense |
| 7/24/2023 | Comp of Maryland | 44.76 | Operating Expense |
| 7/24/2023 | Georgia Natural Gas | 68.36 | Operating Expense |
| 7/24/2023 | Virginia Department of Taxation | 84.89 | Operating Expense |
| 7/24/2023 | Rise Broadbrand | 151.94 | Operating Expense |
| 7/24/2023 | Wave Internet | 10,909.53 | Operating Expense |
| 7/25/2023 | County of Rivers | 2.25 | Operating Expense |
| 7/25/2023 | Authorize.Net | 516.60 | Operating Expense |
| 7/25/2023 | Worcester County | 753.96 | Operating Expense |
| 7/25/2023 | USF Payment | 3,390.51 | Operating Expense |
| 7/26/2023 | Montgomery City Tax | 0.28 | Operating Expense |
| 7/26/2023 | Montgomery City Tax | 22.09 | Operating Expense |
| 7/26/2023 | Authorize.Net | 35.00 | Operating Expense |
| 7/26/2023 | Montgomery City Tax | 45.34 | Operating Expense |
| 7/26/2023 | Authorize.Net | 300.00 | Operating Expense |
| 7/26/2023 | County of Santa | 362.13 | Operating Expense |
| 7/26/2023 | Authorize.Net | 5,650.06 | Operating Expense |
| 7/27/2023 | Hampton Tax | 0.75 | Operating Expense |
| 7/27/2023 | Mill Creek Residential | 1.35 | Operating Expense |
| 7/27/2023 | Arris Market Square | 2.84 | Operating Expense |
| 7/27/2023 | HM Southmore, LLC | 6.85 | Operating Expense |
| 7/27/2023 | Trea Sycamore Lane LLC | 8.56 | Operating Expense |
| 7/27/2023 | County of Henrico | 9.94 | Operating Expense |
| 7/27/2023 | The Reserve at Collegiate Acre | 14.04 | Operating Expense |
| 7/27/2023 | SkyHouse - Dallas | 14.12 | Operating Expense |
| 7/27/2023 | Sellwood Bridge Apartments LLC | 15.60 | Operating Expense |
| 7/27/2023 | SkyHouse Midtown Apartments - 22 | 26.68 | Operating Expense |
| 7/27/2023 | Skyhouse - River Oaks | 33.00 | Operating Expense |
| 7/27/2023 | American Assets Trust | 38.75 | Capital Expenditures |
| 7/27/2023 | Disregarded Entity CG Finings | 42.89 | Operating Expense |
| 7/27/2023 | Apple Valley | 46.27 | Operating Expense |
| 7/27/2023 | American Assets Trust | 48.00 | Capital Expenditures |
| 7/27/2023 | Wellington Grande, LLC | 64.99 | Operating Expense |
| 7/27/2023 | Crimson | 68.41 | Operating Expense |
| 7/27/2023 | Delmarva Power | 78.26 | Operating Expense |
| 7/27/2023 | Hampton Tax | 79.76 | Operating Expense |
| 7/27/2023 | 1200 Acqua, LLC | 85.72 | Operating Expense |
| 7/27/2023 | The Pergola Group | 86.68 | Operating Expense |
| 7/27/2023 | D Street Village | 90.00 | Operating Expense |
| 7/27/2023 | American Broadband Services | 90.00 | Operating Expense |
| 7/27/2023 | Glisan Apartments LLC | 94.66 | Operating Expense |
| 7/27/2023 | St Mary's County | 95.66 | Operating Expense |
| 7/27/2023 | AVR Skyhouse Tampa LLC | 100.46 | Operating Expense |
| 7/27/2023 | Falcon Creek Luxury Apartments | 102.71 | Operating Expense |
| 7/27/2023 | Arbors at Cahaba River, LLC | 105.87 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|--------|----------|
| 7/27/2023 | American Assets Trust | 115.50 | Operating Expense |
| 7/27/2023 | Kromer Investments | 118.78 | Operating Expense |
| 7/27/2023 | River West Condominiums | 135.49 | Operating Expense |
| 7/27/2023 | 1163 West Peachtree St. Apartments | 148.19 | Operating Expense |
| 7/27/2023 | BR Edgewater Leaseco, LLC | 150.00 | Operating Expense |
| 7/27/2023 | SCH-IH Glenwood Venture LLC | 153.01 | Operating Expense |
| 7/27/2023 | Standard JSP Olin, LLC | 175.25 | Operating Expense |
| 7/27/2023 | American Broadband Services | 180.00 | Operating Expense |
| 7/27/2023 | American Disposal Services | 217.67 | Operating Expense |
| 7/27/2023 | Stonecreek Grand LLC | 237.85 | Operating Expense |
| 7/27/2023 | Encompass PHX, LLC | 240.00 | Operating Expense |
| 7/27/2023 | Tek Group | 240.00 | Operating Expense |
| 7/27/2023 | Belmont Flats Venture LLC | 250.50 | Operating Expense |
| 7/27/2023 | San Bernadino | 284.97 | Operating Expense |
| 7/27/2023 | Belletera Realty Corporation | 300.55 | Operating Expense |
| 7/27/2023 | 100 6th St. Development- 1290 | 301.54 | Operating Expense |
| 7/27/2023 | Ken and Peg Lamar | 317.32 | Operating Expense |
| 7/27/2023 | CRP/Pollack 72 Milton Owner, LLC | 333.53 | Operating Expense |
| 7/27/2023 | Marietta Power | 433.86 | Operating Expense |
| 7/27/2023 | CWS ROCKWALL, L. P. | 439.23 | Operating Expense |
| 7/27/2023 | WST 1010 Water Street LLC | 510.00 | Operating Expense |
| 7/27/2023 | Manor Grand LLC | 511.14 | Operating Expense |
| 7/27/2023 | Fairfield Bear Creek LP | 580.26 | Operating Expense |
| 7/27/2023 | Artisan Village, LP | 583.49 | Operating Expense |
| 7/27/2023 | Allen Wayne Jones | 600.00 | Operating Expense |
| 7/27/2023 | Alianza | 713.16 | Operating Expense |
| 7/27/2023 | RM Communications | 740.00 | Operating Expense |
| 7/27/2023 | Steadfast Apartment REIT | 788.12 | Operating Expense |
| 7/27/2023 | SAIA Motor Freight Line, LLC | 796.16 | Capital Expenditures |
| 7/27/2023 | Orange County | 807.40 | Operating Expense |
| 7/27/2023 | Expo Line Owner TRS, LLC | 881.82 | Operating Expense |
| 7/27/2023 | WST 1077 Water Street LLC | 885.32 | Operating Expense |
| 7/27/2023 | California Public Utilities Commission | 1,000.00 | Operating Expense |
| 7/27/2023 | NiTel Inc | 1,096.09 | Operating Expense |
| 7/27/2023 | Quext Connect | 1,110.00 | Operating Expense |
| 7/27/2023 | Healthpeak Properties, Inc. | 1,275.02 | Operating Expense |
| 7/27/2023 | Lithonia Acquisition I, LLC | 1,388.79 | Operating Expense |
| 7/27/2023 | WST 815 Water Street LLC | 1,493.83 | Operating Expense |
| 7/27/2023 | Marsh USA | 1,591.00 | Operating Expense |
| 7/27/2023 | CC Sands, LLC | 1,640.17 | Operating Expense |
| 7/27/2023 | Pelican Pointe Slidell, LLC | 1,741.14 | Operating Expense |
| 7/27/2023 | Marsh USA | 1,824.25 | Operating Expense |
| 7/27/2023 | The Preserve ASA MT, LLC | 2,002.42 | Operating Expense |
| 7/27/2023 | Landing at Mansfield Apartment | 2,232.31 | Operating Expense |
| 7/27/2023 | Wirestar, Inc. | 2,243.65 | Operating Expense |
| 7/27/2023 | Crown Castle Fiber | 2,442.84 | Operating Expense |
| 7/27/2023 | GAVS Technologies | 2,520.00 | Operating Expense |
| 7/27/2023 | Nicholas Place, LLC | 2,632.21 | Operating Expense |
| 7/27/2023 | 365 Operating Company | 2,705.24 | Operating Expense |
| 7/27/2023 | Tierpoint | 2,813.62 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|--------|----------|
| 7/27/2023 | Concur Technologies, Inc. | 3,215.62 | Operating Expense |
| 7/27/2023 | Place County Tax Collector | 3,627.67 | Operating Expense |
| 7/27/2023 | SmartCity Telecom | 4,104.28 | Operating Expense |
| 7/27/2023 | CallTEk Inc | 4,223.46 | Operating Expense |
| 7/27/2023 | Authorize.Net | 4,282.13 | Operating Expense |
| 7/27/2023 | County of Rivers | 4,392.26 | Operating Expense |
| 7/27/2023 | MM NoHo Apartments, LLC | 4,559.88 | Operating Expense |
| 7/27/2023 | Alianza | 5,200.26 | Operating Expense |
| 7/27/2023 | Smith Gambrell & Russell | 6,172.75 | Professional Fees |
| 7/27/2023 | CoreSite L.P. | 6,460.90 | Operating Expense |
| 7/27/2023 | Ryan, LLC | 6,500.00 | Operating Expense |
| 7/27/2023 | CoreSite L.P. | 6,617.65 | Operating Expense |
| 7/27/2023 | Portland NAP | 8,500.00 | Operating Expense |
| 7/27/2023 | Time Warner Cable | 11,659.00 | Operating Expense |
| 7/27/2023 | Time Warner Cable | 11,659.00 | Operating Expense |
| 7/27/2023 | Crown Castle Fiber | 14,301.93 | Operating Expense |
| 7/27/2023 | Crown Castle Fiber | 16,213.56 | Operating Expense |
| 7/27/2023 | Marsh USA | 17,832.07 | Operating Expense |
| 7/27/2023 | TelecomResults LLC | 20,000.00 | Operating Expense |
| 7/27/2023 | Marsh USA | 20,160.40 | Operating Expense |
| 7/27/2023 | Telx, LLC | 25,395.08 | Operating Expense |
| 7/27/2023 | Time Warner Cable | 28,901.64 | Operating Expense |
| 7/27/2023 | Equinix, INC | 46,115.40 | Operating Expense |
| 7/27/2023 | Cogent Communications | 54,772.10 | Operating Expense |
| 7/27/2023 | Salesforce | 64,545.24 | Operating Expense |
| 7/27/2023 | Zayo Group, LLC | 151,573.82 | Operating Expense |
| 7/28/2023 | Howard City Tax | 1.50 | Operating Expense |
| 7/28/2023 | Washington County | 2.00 | Operating Expense |
| 7/28/2023 | Washington County | 21.81 | Operating Expense |
| 7/28/2023 | Howard City Tax | 839.08 | Operating Expense |
| 7/28/2023 | CenturyLink | 1,574.38 | Operating Expense |
| 7/28/2023 | Clifton Larson Allen | 2,362.50 | Operating Expense |
| 7/28/2023 | CenturyLink | 2,901.34 | Operating Expense |
| 7/28/2023 | Level3 | 46,012.08 | Operating Expense |
| 7/31/2023 | California Public Utilities Commission | 0.30 | Operating Expense |
| 7/31/2023 | Authorize.Net | 59.99 | Operating Expense |
| 7/31/2023 | Authorize.Net | 300.00 | Operating Expense |
| 7/31/2023 | Field Nation LLC -AR | 1,000.00 | Operating Expense |
| 7/31/2023 | Ziply Fiber | 14,958.32 | Operating Expense |
| 7/31/2023 | Paychex | 103,498.02 | Payroll and Related |
| 8/1/2023 | Authorize.Net | 190.27 | Operating Expense |
| 8/1/2023 | Authorize.Net | 374.36 | Operating Expense |
| 8/1/2023 | Timron Enterprises | 1,591.22 | Operating Expense |
| 8/1/2023 | Authorize.Net | 5,040.46 | Operating Expense |
| 8/2/2023 | Authorize.Net | 23.00 | Operating Expense |
| 8/2/2023 | Authorize.Net | 59.52 | Operating Expense |
| 8/2/2023 | Authorize.Net | 64.80 | Operating Expense |
| 8/2/2023 | Authorize.Net | 162.74 | Operating Expense |
| 8/2/2023 | Authorize.Net | 197.53 | Operating Expense |
| 8/2/2023 | Authorize.Net | 404.90 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|-------:|----------|
| 8/2/2023 | Sea Watch Condominiums | 500.00 | Operating Expense |
| 8/2/2023 | Authorize.Net | 1,162.45 | Operating Expense |
| 8/3/2023 | DirecTV | (500.00) | Operating Expense |
| 8/3/2023 | Minneapolis LHA III | 0.15 | Operating Expense |
| 8/3/2023 | St Paul LHA IX | 1.45 | Operating Expense |
| 8/3/2023 | Blaine LHA III, LLLP | 2.15 | Operating Expense |
| 8/3/2023 | Minneapolis Leased Housing | 4.40 | Operating Expense |
| 8/3/2023 | Woodbury Leased Housing | 10.61 | Operating Expense |
| 8/3/2023 | Minnetonka LHA III | 11.43 | Operating Expense |
| 8/3/2023 | Champlin LHA IV, LLLP | 11.89 | Operating Expense |
| 8/3/2023 | Cottage Grove LHA | 13.10 | Operating Expense |
| 8/3/2023 | Spring Lake Park LHA | 14.05 | Operating Expense |
| 8/3/2023 | Columbia Heights LHA | 15.35 | Operating Expense |
| 8/3/2023 | Lavista Associates, Inc | 19.42 | Operating Expense |
| 8/3/2023 | St Cloud LHA III, LLLP | 20.20 | Operating Expense |
| 8/3/2023 | Minneapolis, LHA IX, L | 22.82 | Operating Expense |
| 8/3/2023 | Baltazar Rubio | 25.00 | Operating Expense |
| 8/3/2023 | Florence L Brown | 25.00 | Operating Expense |
| 8/3/2023 | Michael Mason | 25.00 | Operating Expense |
| 8/3/2023 | John Leone | 25.00 | Operating Expense |
| 8/3/2023 | Eric Chipurnoi | 25.00 | Operating Expense |
| 8/3/2023 | Mark Torie | 25.00 | Operating Expense |
| 8/3/2023 | Kevin Gillespie | 25.00 | Operating Expense |
| 8/3/2023 | Myrna Diamond | 25.00 | Operating Expense |
| 8/3/2023 | Charles Miller | 25.00 | Operating Expense |
| 8/3/2023 | Harry Berman | 25.00 | Operating Expense |
| 8/3/2023 | Frank Cangelosi | 25.00 | Operating Expense |
| 8/3/2023 | Ilie Chioariu | 25.00 | Operating Expense |
| 8/3/2023 | Michael Engler | 25.00 | Operating Expense |
| 8/3/2023 | Marie Grismer | 25.00 | Operating Expense |
| 8/3/2023 | Robert Walff | 25.00 | Operating Expense |
| 8/3/2023 | Kris Fitze | 25.00 | Operating Expense |
| 8/3/2023 | Patrick Calo | 25.00 | Operating Expense |
| 8/3/2023 | Kris Fitze | 25.00 | Operating Expense |
| 8/3/2023 | Christopher Atwood | 25.00 | Operating Expense |
| 8/3/2023 | Jim Miles | 37.50 | Operating Expense |
| 8/3/2023 | Richard Quach | 39.99 | Operating Expense |
| 8/3/2023 | Peter Kalian | 40.00 | Operating Expense |
| 8/3/2023 | Cigna | 44.92 | Payroll and Related |
| 8/3/2023 | Portland General | 49.37 | Operating Expense |
| 8/3/2023 | Mln Company | 55.00 | Operating Expense |
| 8/3/2023 | Cigna | 58.76 | Payroll and Related |
| 8/3/2023 | Rick Ray | 70.87 | Operating Expense |
| 8/3/2023 | James Woody | 75.00 | Operating Expense |
| 8/3/2023 | Jule Kempske | 75.00 | Operating Expense |
| 8/3/2023 | Marye Lucas | 75.00 | Operating Expense |
| 8/3/2023 | Grace Ferrone | 75.00 | Operating Expense |
| 8/3/2023 | Rosario Fichter | 75.00 | Operating Expense |
| 8/3/2023 | Joletta Rankin | 75.00 | Operating Expense |
| 8/3/2023 | John Beachley | 80.00 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|--------|----------|
| 8/3/2023 | Bernice Brosious | 87.50 | Operating Expense |
| 8/3/2023 | Christina Johnston | 95.33 | Operating Expense |
| 8/3/2023 | Christina Johnston | 99.00 | Operating Expense |
| 8/3/2023 | Andrew Eppeldauer | 100.00 | Operating Expense |
| 8/3/2023 | Jeffrey Hudkins | 100.00 | Operating Expense |
| 8/3/2023 | James Parker | 100.00 | Operating Expense |
| 8/3/2023 | Jacquie Jones | 100.00 | Operating Expense |
| 8/3/2023 | State Comptroller | 103.74 | Operating Expense |
| 8/3/2023 | Velocity A Manages Services Co | 110.00 | Operating Expense |
| 8/3/2023 | Benny Kirkner | 120.00 | Operating Expense |
| 8/3/2023 | William Delahanty | 120.00 | Operating Expense |
| 8/3/2023 | Sharmila Bhatia | 125.00 | Operating Expense |
| 8/3/2023 | Robert Derencz | 125.00 | Operating Expense |
| 8/3/2023 | Jim Hackett | 125.00 | Operating Expense |
| 8/3/2023 | Steve Harrison | 125.00 | Operating Expense |
| 8/3/2023 | Gary Hamrick | 125.00 | Operating Expense |
| 8/3/2023 | George Furey | 150.00 | Operating Expense |
| 8/3/2023 | Timothy Hill | 150.00 | Operating Expense |
| 8/3/2023 | Optum Bank | 150.00 | Operating Expense |
| 8/3/2023 | Nicole White | 160.00 | Operating Expense |
| 8/3/2023 | Employee Travel/Reimbursement | 161.42 | Operating Expense |
| 8/3/2023 | Albert Counselman | 175.00 | Operating Expense |
| 8/3/2023 | Angela Liebl | 175.00 | Operating Expense |
| 8/3/2023 | Deidre Porter | 175.00 | Operating Expense |
| 8/3/2023 | Vicki Stokes | 175.00 | Operating Expense |
| 8/3/2023 | Mary Lou Rehak | 175.00 | Operating Expense |
| 8/3/2023 | Ira Merin | 175.00 | Operating Expense |
| 8/3/2023 | John Marcantoni | 175.00 | Operating Expense |
| 8/3/2023 | Chris Mcdaniel | 175.00 | Operating Expense |
| 8/3/2023 | Gregory Kulick | 175.00 | Operating Expense |
| 8/3/2023 | Douglas Berry | 175.00 | Operating Expense |
| 8/3/2023 | Kenneth Lee | 175.00 | Operating Expense |
| 8/3/2023 | Gigi Dermes | 175.00 | Operating Expense |
| 8/3/2023 | Jennifer Siciliano | 175.00 | Operating Expense |
| 8/3/2023 | William Herrman | 175.00 | Operating Expense |
| 8/3/2023 | William Nakhleh | 175.00 | Operating Expense |
| 8/3/2023 | Mary Cannon | 175.00 | Operating Expense |
| 8/3/2023 | Keith Lindler | 175.00 | Operating Expense |
| 8/3/2023 | Michael Robinson | 175.00 | Operating Expense |
| 8/3/2023 | Jacob Hess | 175.00 | Operating Expense |
| 8/3/2023 | Ken Mccaw | 175.00 | Operating Expense |
| 8/3/2023 | Lisa Deraymond | 175.00 | Operating Expense |
| 8/3/2023 | Carmen Gutierrez | 195.00 | Operating Expense |
| 8/3/2023 | Anaette Mccauley | 200.00 | Operating Expense |
| 8/3/2023 | Braemar 805 Llc. | 225.00 | Operating Expense |
| 8/3/2023 | Bob Halliday | 225.00 | Operating Expense |
| 8/3/2023 | Russell Waybright | 225.00 | Operating Expense |
| 8/3/2023 | KF Orlando Development | 227.55 | Operating Expense |
| 8/3/2023 | Ann Hirrlinger | 250.00 | Operating Expense |
| 8/3/2023 | Frederick Billig | 250.00 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|--------|----------|
| 8/3/2023 | Christine Jones | 250.00 | Operating Expense |
| 8/3/2023 | Michael Grossfeld | 250.00 | Operating Expense |
| 8/3/2023 | Kerry Weathington | 250.00 | Operating Expense |
| 8/3/2023 | Susan Slagle | 275.00 | Operating Expense |
| 8/3/2023 | Martin Kirsch | 275.00 | Operating Expense |
| 8/3/2023 | Sharon Beaty | 275.00 | Operating Expense |
| 8/3/2023 | Leslie Grimes | 280.00 | Operating Expense |
| 8/3/2023 | Christina Johnston | 282.33 | Operating Expense |
| 8/3/2023 | Nancy Kozlowski | 300.00 | Operating Expense |
| 8/3/2023 | Tek Group | 320.00 | Operating Expense |
| 8/3/2023 | Mark Piccirilli | 360.00 | Operating Expense |
| 8/3/2023 | Eclipse Master Condo | 400.00 | Operating Expense |
| 8/3/2023 | BREIT MF Arbour Square | 401.06 | Operating Expense |
| 8/3/2023 | Greystar | 736.50 | Operating Expense |
| 8/3/2023 | Mecklenburg County Tax Collection | 875.07 | Operating Expense |
| 8/3/2023 | Verizon Connect Fleet USA LLC | 1,070.60 | Operating Expense |
| 8/3/2023 | Paychex | 1,206.49 | Payroll and Related |
| 8/3/2023 | Paychex | 1,473.90 | Payroll and Related |
| 8/3/2023 | Tony Chater | 1,599.75 | Operating Expense |
| 8/3/2023 | BREIT MF Park Ave LLC | 1,736.04 | Operating Expense |
| 8/3/2023 | Logix Communications | 1,824.25 | Operating Expense |
| 8/3/2023 | Los Angeles County Tax Collector | 1,832.38 | Operating Expense |
| 8/3/2023 | Breit MF Sea Harbor LL | 2,205.95 | Operating Expense |
| 8/3/2023 | BREIT MF The Greens LL | 2,450.55 | Operating Expense |
| 8/3/2023 | Collin McManus | 2,660.00 | Operating Expense |
| 8/3/2023 | Breckinridge LP | 4,386.33 | Operating Expense |
| 8/3/2023 | BREIT MF The Greens LL | 4,530.71 | Operating Expense |
| 8/3/2023 | H5 Fund VIII LLC | 4,559.00 | Operating Expense |
| 8/3/2023 | Cox Communications | 4,605.00 | Operating Expense |
| 8/3/2023 | Flexential | 4,769.93 | Operating Expense |
| 8/3/2023 | CoreSite L.P. | 6,617.65 | Operating Expense |
| 8/3/2023 | BCORE MF Notting Hills | 7,384.53 | Operating Expense |
| 8/3/2023 | Great-West Trust | 8,555.11 | Payroll and Related |
| 8/3/2023 | Merchtel | 10,000.00 | Capital Expenditures |
| 8/3/2023 | Charter Communications | 16,443.70 | Operating Expense |
| 8/3/2023 | MTS Advisory | 20,000.00 | Professional Fees |
| 8/3/2023 | Kroll | 71,547.33 | Professional Fees |
| 8/3/2023 | Novo Advisors | 164,625.00 | Professional Fees |
| 8/3/2023 | Pachulski stang Ziehl | 756,938.47 | Professional Fees |
| 8/4/2023 | Shelby County Alabama | 99.29 | Operating Expense |
| 8/4/2023 | Spectrum | 119.97 | Operating Expense |
| 8/4/2023 | Braintree | 223.75 | Operating Expense |
| 8/4/2023 | Braintree | 464.33 | Operating Expense |
| 8/4/2023 | TLC Solutions | 7,320.00 | Capital Expenditures |
| 8/4/2023 | TLC Solutions | 8,287.00 | Capital Expenditures |
| 8/4/2023 | TLC Solutions | 8,347.00 | Capital Expenditures |
| 8/4/2023 | US Trustee | 76,787.94 | Professional Fees |
| 8/4/2023 | GigaMonster Networks Costa Rica, SRL | 145,559.25 | Operating Expense |
| 8/7/2023 | BCORE MF Notting Hills | (7,384.53) | Operating Expense |
| 8/7/2023 | BREIT MF Arbour Square | (401.06) | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|-------:|----------|
| 8/7/2023 | Harris County | 15.43 | Operating Expense |
| 8/7/2023 | Comcast | 556.27 | Operating Expense |
| 8/7/2023 | Comcast | 562.32 | Operating Expense |
| 8/8/2023 | Authorize.Net | 381.28 | Operating Expense |
| 8/8/2023 | Los Angeles County Tax Collector | 1,299.61 | Operating Expense |
| 8/8/2023 | The Bancorp | 2,570.00 | Payroll and Related |
| 8/9/2023 | Authorize.Net | 7.03 | Operating Expense |
| 8/9/2023 | Portland General | 192.15 | Operating Expense |
| 8/9/2023 | Regions - Banking Fees | 416.80 | Operating Expense |
| 8/9/2023 | Regions - Banking Fees | 638.57 | Operating Expense |
| 8/9/2023 | Regions - Banking Fees | 1,510.88 | Operating Expense |
| 8/10/2023 | State of New Jersey | 3.00 | Operating Expense |
| 8/10/2023 | Employee Travel/Reimbursement | 35.00 | Operating Expense |
| 8/10/2023 | Employee Travel/Reimbursement | 40.00 | Operating Expense |
| 8/10/2023 | Alabaster Consulting | 99.95 | Operating Expense |
| 8/10/2023 | UPS | 229.57 | Operating Expense |
| 8/10/2023 | Smith Gambrell & Russell | 309.00 | Professional Fees |
| 8/10/2023 | BREIT MF Arbour Square | 401.06 | Operating Expense |
| 8/10/2023 | John Lee | 505.00 | Operating Expense |
| 8/10/2023 | RM Communications | 570.00 | Operating Expense |
| 8/10/2023 | Shockoe Old Stone Row Owner | 600.00 | Operating Expense |
| 8/10/2023 | Allen Wayne Jones | 600.00 | Operating Expense |
| 8/10/2023 | Tek Group | 800.00 | Operating Expense |
| 8/10/2023 | John Lee | 2,520.00 | Operating Expense |
| 8/10/2023 | Data Foundry Inc | 3,740.21 | Operating Expense |
| 8/10/2023 | BCORE MF Notting Hills | 7,384.53 | Operating Expense |
| 8/10/2023 | CallTEk Inc | 8,446.92 | Operating Expense |
| 8/10/2023 | Chargify | 10,500.00 | Operating Expense |
| 8/10/2023 | Ronald K Rueve | 15,025.00 | Operating Expense |
| 8/10/2023 | TelecomResults LLC | 20,000.00 | Operating Expense |
| 8/11/2023 | Portland General | 106.76 | Operating Expense |
| 8/11/2023 | Authorize.Net | 889.05 | Operating Expense |
| 8/11/2023 | Comcast | 1,246.95 | Operating Expense |
| 8/11/2023 | Comcast | 1,646.19 | Operating Expense |
| 8/11/2023 | AT&T | 3,752.62 | Operating Expense |
| 8/11/2023 | Level3 | 4,338.21 | Operating Expense |
| 8/11/2023 | DirecTV | 12,114.85 | Operating Expense |
| 8/11/2023 | Comcast | 40,657.09 | Operating Expense |
| 8/14/2023 | DirecTV | (12,114.85) | Operating Expense |
| 8/14/2023 | City of Murfrees | 2.00 | Operating Expense |
| 8/14/2023 | City of Murfrees | 4.00 | Operating Expense |
| 8/14/2023 | Portland General | 38.02 | Operating Expense |
| 8/14/2023 | Authorize.Net | 69.00 | Operating Expense |
| 8/14/2023 | Authorize.Net | 100.00 | Operating Expense |
| 8/14/2023 | DirecTV | 392.65 | Operating Expense |
| 8/14/2023 | DirecTV | 779.05 | Operating Expense |
| 8/14/2023 | DirecTV | 881.75 | Operating Expense |
| 8/14/2023 | Frontier | 1,572.46 | Operating Expense |
| 8/14/2023 | DirecTV | 2,543.05 | Operating Expense |
| 8/14/2023 | DirecTV | 2,585.05 | Operating Expense |

Monthly Operating Report, Jan. 17 - Nov 30, 2023
*Statement of Disbursements - by Date*

| Date | Vendor Name | Amount | Category |
|------|-------------|--------|----------|
| 8/14/2023 | DirecTV | 3,681.25 | Operating Expense |
| 8/14/2023 | DirecTV | 13,207.00 | Operating Expense |
| 8/15/2023 | DirecTV | (13,207.00) | Operating Expense |
| 8/15/2023 | DirecTV | (3,681.25) | Operating Expense |
| 8/15/2023 | DirecTV | (2,585.05) | Operating Expense |
| 8/15/2023 | DirecTV | (2,543.05) | Operating Expense |
| 8/15/2023 | DirecTV | (881.75) | Operating Expense |
| 8/15/2023 | DirecTV | (779.05) | Operating Expense |
| 8/15/2023 | DirecTV | (392.65) | Operating Expense |
| 8/15/2023 | Pennsylvania Department of Revenue | 1.00 | Operating Expense |
| 8/15/2023 | State of New Jersey | 8.00 | Operating Expense |
| 8/15/2023 | Utah State Tax Commission | 30.00 | Operating Expense |
| 8/15/2023 | Authorize.Net | 32.01 | Operating Expense |
| 8/15/2023 | State of New Jersey | 56.00 | Operating Expense |
| 8/15/2023 | Georgia Natural Gas | 68.36 | Operating Expense |
| 8/15/2023 | Portland General | 73.16 | Operating Expense |
| 8/15/2023 | Minnesota Department of Revenue | 106.00 | Operating Expense |
| 8/15/2023 | North Carolina Department of Revenue | 114.00 | Operating Expense |
| 8/15/2023 | Town of Ocean City | 408.92 | Operating Expense |
| 8/15/2023 | USF Payment | 1,591.84 | Operating Expense |
| 8/15/2023 | Paychex | 82,304.63 | Payroll and Related |
| 8/15/2023 | AT&T | 142,222.39 | Operating Expense |
| 8/16/2023 | Regions Credit Card | 29,984.60 | Operating Expense |
| 8/17/2023 | Authorize.Net | 7.47 | Operating Expense |
| 8/17/2023 | The Couryard Lofts Trp Julian | 15.00 | Operating Expense |
| 8/17/2023 | MarketSpark Inc. | 30.07 | Operating Expense |
| 8/17/2023 | Richard Quach | 39.99 | Operating Expense |
| 8/17/2023 | Stephanie Palmer | 162.00 | Operating Expense |
| 8/17/2023 | Philip Samawicz | 175.00 | Operating Expense |
| 8/17/2023 | Cindy Watson | 225.00 | Operating Expense |
| 8/17/2023 | Audrey Riegel | 250.00 | Operating Expense |
| 8/17/2023 | Carla Pisano | 250.00 | Operating Expense |
| 8/17/2023 | Portland General | 326.82 | Operating Expense |
| 8/17/2023 | Allen Wayne Jones | 525.00 | Operating Expense |
| 8/17/2023 | American Broadband Services | 565.00 | Operating Expense |
| 8/17/2023 | RM Communications | 570.00 | Operating Expense |
| 8/17/2023 | RM Communications | 705.00 | Operating Expense |
| 8/17/2023 | Verizon | 808.23 | Operating Expense |
| 8/17/2023 | John Lee | 1,130.00 | Operating Expense |
| 8/17/2023 | Paychex | 1,136.02 | Payroll and Related |
| 8/17/2023 | Paychex | 1,301.40 | Payroll and Related |
| 8/17/2023 | Allen Wayne Jones | 1,350.00 | Operating Expense |
| 8/17/2023 | US Signal | 1,960.00 | Operating Expense |
| 8/17/2023 | Uniti Fiber | 1,983.10 | Operating Expense |
| 8/17/2023 | US Signal | 1,989.40 | Operating Expense |
| 8/17/2023 | Metlife | 2,349.67 | Payroll and Related |
| 8/17/2023 | Concur Technologies, Inc. | 3,215.62 | Operating Expense |
| 8/17/2023 | Universal Media Group | 3,600.00 | Operating Expense |
| 8/17/2023 | SmartCity Telecom | 4,104.28 | Operating Expense |
| 8/17/2023 | John Lee | 4,365.00 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|-------:|----------|
| 8/17/2023 | Cox Communications | 4,605.00 | Operating Expense |
| 8/17/2023 | Avalara | 5,235.00 | Operating Expense |
| 8/17/2023 | Universal Media Group | 7,100.00 | Operating Expense |
| 8/17/2023 | Cobb County | 11,201.29 | Operating Expense |
| 8/17/2023 | GigaMonster Networks Costa Rica, SRL | 142,336.55 | Operating Expense |
| 8/18/2023 | Gwinnett County | 2.84 | Operating Expense |
| 8/18/2023 | Forsyth County | 3.00 | Operating Expense |
| 8/18/2023 | Optum Bank | 50.00 | Operating Expense |
| 8/18/2023 | Gwinnett County | 64.51 | Operating Expense |
| 8/18/2023 | Forsyth County | 78.66 | Operating Expense |
| 8/18/2023 | Gwinnett County | 128.81 | Operating Expense |
| 8/18/2023 | AT&T | 225.00 | Operating Expense |
| 8/18/2023 | Clifton Larson Allen | 262.50 | Operating Expense |
| 8/18/2023 | Gwinnett County | 304.84 | Operating Expense |
| 8/18/2023 | Virginia Dept of Tax | 916.00 | Operating Expense |
| 8/18/2023 | Frontier | 990.00 | Operating Expense |
| 8/18/2023 | Vexus Fiber | 1,008.03 | Operating Expense |
| 8/18/2023 | CenturyLink | 1,050.00 | Operating Expense |
| 8/18/2023 | CenturyLink | 1,050.00 | Operating Expense |
| 8/18/2023 | CenturyLink | 1,146.25 | Operating Expense |
| 8/18/2023 | CenturyLink | 1,155.00 | Operating Expense |
| 8/18/2023 | CenturyLink | 1,176.00 | Operating Expense |
| 8/18/2023 | CenturyLink | 1,229.47 | Operating Expense |
| 8/18/2023 | CenturyLink | 1,289.00 | Operating Expense |
| 8/18/2023 | Collin McManus | 1,390.00 | Operating Expense |
| 8/18/2023 | CenturyLink | 1,575.26 | Operating Expense |
| 8/18/2023 | Frontier | 1,939.84 | Operating Expense |
| 8/18/2023 | CenturyLink | 2,905.83 | Operating Expense |
| 8/18/2023 | Great-West Trust | 6,116.82 | Payroll and Related |
| 8/21/2023 | Paychex | 400.00 | Payroll and Related |
| 8/21/2023 | Dekalb County | 452.48 | Operating Expense |
| 8/21/2023 | US Signal | 1,960.00 | Operating Expense |
| 8/21/2023 | US Signal | 1,989.40 | Operating Expense |
| 8/21/2023 | Dekalb County | 2,317.06 | Operating Expense |
| 8/22/2023 | Webfile Tax Payment | 66.87 | Operating Expense |
| 8/22/2023 | Rise Broadbrand | 151.94 | Operating Expense |
| 8/22/2023 | Georgia ITS Tax | 152.96 | Operating Expense |
| 8/22/2023 | Authorize.Net | 341.63 | Operating Expense |
| 8/22/2023 | Cigna | 19,429.33 | Payroll and Related |
| 8/23/2023 | Virginia Department of Taxation | 0.61 | Operating Expense |
| 8/23/2023 | Tennessee State Department of Revenue | 102.44 | Operating Expense |
| 8/24/2023 | Cox Communications | (4,605.00) | Operating Expense |
| 8/24/2023 | State of New Jersey | 5.00 | Operating Expense |
| 8/24/2023 | Authorize.Net | 54.00 | Operating Expense |
| 8/24/2023 | Verizon Connect Fleet USA LLC | 535.30 | Operating Expense |
| 8/24/2023 | RM Communications | 665.00 | Operating Expense |
| 8/24/2023 | Allen Wayne Jones | 750.00 | Operating Expense |
| 8/24/2023 | NiTel Inc | 1,096.09 | Operating Expense |
| 8/24/2023 | Cox Communications | 2,228.23 | Operating Expense |
| 8/24/2023 | Nashville Electric Service | 2,249.89 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|-------:|----------|
| 8/24/2023 | Crown Castle Fiber | 2,442.84 | Operating Expense |
| 8/24/2023 | Cogent Communications | 2,550.51 | Operating Expense |
| 8/24/2023 | UPS | 3,557.02 | Operating Expense |
| 8/24/2023 | H5 Fund VIII LLC | 4,627.38 | Operating Expense |
| 8/24/2023 | Ronald K Rueve | 6,550.00 | Operating Expense |
| 8/24/2023 | Portland NAP | 8,500.00 | Operating Expense |
| 8/24/2023 | Crown Castle Fiber | 14,301.93 | Operating Expense |
| 8/24/2023 | Crown Castle Fiber | 16,213.56 | Operating Expense |
| 8/24/2023 | Faegre Drinker Biddle Reath LLP | 19,248.55 | Professional Fees |
| 8/24/2023 | TelecomResults LLC | 20,000.00 | Operating Expense |
| 8/24/2023 | Telx, LLC | 25,395.08 | Operating Expense |
| 8/24/2023 | Kroll | 32,587.60 | Professional Fees |
| 8/25/2023 | Walton County | 1.50 | Operating Expense |
| 8/25/2023 | Walton County | 87.19 | Operating Expense |
| 8/25/2023 | Cox Communications | 289.90 | Operating Expense |
| 8/25/2023 | TRS | 308.55 | Operating Expense |
| 8/25/2023 | Spirit Communications (Segra) | 1,837.52 | Operating Expense |
| 8/25/2023 | Level3 | 4,338.21 | Operating Expense |
| 8/25/2023 | Bennett Thrasher | 55,000.00 | Operating Expense |
| 8/28/2023 | DirecTV | 112.68 | Operating Expense |
| 8/28/2023 | Georgia Power | 470.05 | Operating Expense |
| 8/28/2023 | Georgia Power | 526.35 | Operating Expense |
| 8/28/2023 | Frontier | 2,175.05 | Operating Expense |
| 8/28/2023 | Frontier | 2,914.31 | Operating Expense |
| 8/28/2023 | Paychex | 61,260.48 | Payroll and Related |
| 8/29/2023 | Travis County | 1.00 | Operating Expense |
| 8/29/2023 | Authorize.Net | 10.00 | Operating Expense |
| 8/29/2023 | Travis County | 20.19 | Operating Expense |
| 8/29/2023 | Authorize.Net | 74.40 | Operating Expense |
| 8/29/2023 | Paychex | 295.52 | Payroll and Related |
| 8/30/2023 | Authorize.Net | 300.00 | Operating Expense |
| 8/31/2023 | Mlg/Pf Barlett Investments | 14.81 | Operating Expense |
| 8/31/2023 | Tierpoint | 53.62 | Operating Expense |
| 8/31/2023 | American Disposal Services | 244.66 | Operating Expense |
| 8/31/2023 | Employee Travel/Reimbursement | 299.78 | Operating Expense |
| 8/31/2023 | BREIT MF Arbour Square | 401.06 | Operating Expense |
| 8/31/2023 | NWAX | 1,000.00 | Operating Expense |
| 8/31/2023 | Paychex | 1,186.40 | Payroll and Related |
| 8/31/2023 | Marsh USA | 1,591.00 | Operating Expense |
| 8/31/2023 | Bmf Iv Ga Sahdow Ridge | 1,805.24 | Operating Expense |
| 8/31/2023 | Logix Communications | 1,824.25 | Operating Expense |
| 8/31/2023 | 365 Operating Company | 2,705.24 | Operating Expense |
| 8/31/2023 | Tierpoint | 2,813.62 | Operating Expense |
| 8/31/2023 | Genesys Cloud Services | 7,124.55 | Operating Expense |
| 8/31/2023 | BCORE MF Notting Hills | 7,384.53 | Operating Expense |
| 8/31/2023 | Time Warner Cable | 11,659.00 | Operating Expense |
| 8/31/2023 | Charter Communications | 16,040.24 | Operating Expense |
| 8/31/2023 | Marsh USA | 17,832.07 | Operating Expense |
| 8/31/2023 | Time Warner Cable | 29,462.69 | Operating Expense |
| 8/31/2023 | Equinix, INC | 45,182.16 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|--------|----------|
| 8/31/2023 | Cogent Communications | 53,589.02 | Operating Expense |
| 9/1/2023 | Authorize.Net | 25.00 | Operating Expense |
| 9/1/2023 | Authorize.Net | 59.00 | Operating Expense |
| 9/1/2023 | Spectrum | 119.97 | Operating Expense |
| 9/1/2023 | Authorize.Net | 271.71 | Operating Expense |
| 9/1/2023 | Comcast | 456.63 | Operating Expense |
| 9/1/2023 | Universal Media Group | 4,800.00 | Operating Expense |
| 9/1/2023 | Authorize.Net | 4,818.78 | Operating Expense |
| 9/1/2023 | Level3 | 35,100.56 | Operating Expense |
| 9/5/2023 | Authorize.Net | 23.00 | Operating Expense |
| 9/5/2023 | Optum Bank | 25.00 | Operating Expense |
| 9/5/2023 | Authorize.Net | 50.82 | Operating Expense |
| 9/5/2023 | Authorize.Net | 55.20 | Operating Expense |
| 9/5/2023 | Authorize.Net | 155.98 | Operating Expense |
| 9/5/2023 | Authorize.Net | 343.90 | Operating Expense |
| 9/5/2023 | Authorize.Net | 350.90 | Operating Expense |
| 9/5/2023 | Sea Watch Condominiums | 500.00 | Operating Expense |
| 9/5/2023 | Integra Telecome | 1,878.23 | Operating Expense |
| 9/5/2023 | Great-West Trust | 3,126.92 | Payroll and Related |
| 9/5/2023 | Wave Internet | 11,342.86 | Operating Expense |
| 9/6/2023 | Authorize.Net | 35.00 | Operating Expense |
| 9/6/2023 | TRS | 308.55 | Operating Expense |
| 9/7/2023 | MarketSpark Inc. | 8.02 | Operating Expense |
| 9/7/2023 | Robert Putman | 25.80 | Operating Expense |
| 9/7/2023 | Authorize.Net | 59.00 | Operating Expense |
| 9/7/2023 | Katherine Bolton | 75.26 | Operating Expense |
| 9/7/2023 | Virginia Cone | 99.00 | Operating Expense |
| 9/7/2023 | Braintree | 220.76 | Operating Expense |
| 9/7/2023 | Braintree | 411.08 | Operating Expense |
| 9/7/2023 | Collin McManus | 3,270.00 | Operating Expense |
| 9/7/2023 | Flexential | 5,119.93 | Operating Expense |
| 9/7/2023 | Alianza | 5,496.93 | Operating Expense |
| 9/7/2023 | Ronald K Rueve | 7,275.00 | Operating Expense |
| 9/7/2023 | MTS Advisory | 20,000.00 | Professional Fees |
| 9/7/2023 | TelecomResults LLC | 20,000.00 | Operating Expense |
| 9/7/2023 | Zayo Group, LLC | 110,713.30 | Operating Expense |
| 9/7/2023 | GigaMonster Networks Costa Rica, SRL | 128,644.15 | Operating Expense |
| 9/7/2023 | Pachulski stang Ziehl | 587,727.92 | Professional Fees |
| 9/8/2023 | Henry County Tax Commissioner | 1.50 | Operating Expense |
| 9/8/2023 | Authorize.Net | 74.00 | Operating Expense |
| 9/8/2023 | Henry County Tax Commissioner | 130.84 | Operating Expense |
| 9/8/2023 | City of Marietta | 29,214.60 | Operating Expense |
| 9/11/2023 | Authorize.Net | 5.00 | Operating Expense |
| 9/11/2023 | Regions - Banking Fees | 417.05 | Operating Expense |
| 9/11/2023 | Regions - Banking Fees | 728.23 | Operating Expense |
| 9/11/2023 | Spectrum | 820.52 | Operating Expense |
| 9/11/2023 | Regions - Banking Fees | 1,498.18 | Operating Expense |
| 9/11/2023 | AT&T | 4,742.02 | Operating Expense |
| 9/12/2023 | Authorize.Net | 169.59 | Operating Expense |
| 9/12/2023 | Paychex | 45,590.08 | Payroll and Related |

| Date | Vendor Name | Amount | Category |
|------|-------------|-------:|----------|
| 9/14/2023 | Cherokee County | 21.09 | Operating Expense |
| 9/14/2023 | Portland General | 37.87 | Operating Expense |
| 9/14/2023 | Authorize.Net | 59.00 | Operating Expense |
| 9/14/2023 | Paychex | 1,157.65 | Payroll and Related |
| 9/14/2023 | Cherokee County | 1,355.01 | Operating Expense |
| 9/14/2023 | Collin McManus | 3,010.00 | Operating Expense |
| 9/14/2023 | Broadriver Communications | 3,420.75 | Operating Expense |
| 9/14/2023 | CallTEk Inc | 8,446.92 | Operating Expense |
| 9/14/2023 | Chargify | 10,500.00 | Operating Expense |
| 9/14/2023 | Kroll | 22,677.39 | Professional Fees |
| 9/14/2023 | Novo Advisors | 124,132.50 | Professional Fees |
| 9/15/2023 | Authorize.Net | 29.95 | Operating Expense |
| 9/15/2023 | Authorize.Net | 44.00 | Operating Expense |
| 9/15/2023 | Portland General | 79.92 | Operating Expense |
| 9/15/2023 | USF Payment | 1,591.84 | Operating Expense |
| 9/18/2023 | Optum Bank | 25.00 | Operating Expense |
| 9/18/2023 | Authorize.Net | 119.00 | Operating Expense |
| 9/18/2023 | US Trustee | 570.06 | Professional Fees |
| 9/18/2023 | Regions Credit Card | 30,517.70 | Operating Expense |
| 9/18/2023 | AT&T | 116,927.36 | Operating Expense |
| 9/19/2023 | Portland General | 136.90 | Operating Expense |
| 9/19/2023 | Authorize.Net | 223.67 | Operating Expense |
| 9/19/2023 | DirecTV | 607.67 | Operating Expense |
| 9/19/2023 | DirecTV | 3,552.85 | Operating Expense |
| 9/19/2023 | Great-West Trust | 3,864.68 | Payroll and Related |
| 9/20/2023 | City of Acworth | 59.44 | Operating Expense |
| 9/20/2023 | Authorize.Net | 119.00 | Operating Expense |
| 9/20/2023 | Paychex | 400.00 | Payroll and Related |
| 9/20/2023 | Cigna | 17,219.57 | Payroll and Related |
| 9/21/2023 | Joan Stobel | 158.40 | Operating Expense |
| 9/21/2023 | Clayton County | 287.27 | Operating Expense |
| 9/21/2023 | PGE | 515.98 | Operating Expense |
| 9/21/2023 | Collin McManus | 1,650.00 | Operating Expense |
| 9/21/2023 | Pelican Pointe Slidell, LLC | 1,741.14 | Operating Expense |
| 9/21/2023 | Ronald K Rueve | 3,550.00 | Operating Expense |
| 9/21/2023 | GAVS Technologies | 5,760.00 | Operating Expense |
| 9/21/2023 | Steven Mutton | 8,580.00 | Operating Expense |
| 9/22/2023 | Hall County Tax Commissioner | 2.00 | Operating Expense |
| 9/22/2023 | Rutherford County | 2.00 | Operating Expense |
| 9/22/2023 | City of Clarksville | 7.67 | Operating Expense |
| 9/22/2023 | Rutherford County | 131.00 | Operating Expense |
| 9/22/2023 | Clifton Larson Allen | 262.50 | Operating Expense |
| 9/22/2023 | City of Clarksville | 308.00 | Operating Expense |
| 9/22/2023 | Rise Broadband | 328.88 | Operating Expense |
| 9/22/2023 | Montgomery City Tax | 762.09 | Operating Expense |
| 9/22/2023 | Frontier | 1,939.84 | Operating Expense |
| 9/22/2023 | Hall County Tax Commissioner | 3,063.58 | Operating Expense |
| 9/25/2023 | GiGstreem | 94,000.00 | Operating Expense |
| 9/26/2023 | Authorize.Net | 49.00 | Operating Expense |
| 9/26/2023 | City of Dallas | 350.03 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|-------:|----------|
| 9/26/2023 | Wendy Burgess, Tax Assessor | 790.06 | Operating Expense |
| 9/26/2023 | Vexus Fiber | 1,008.03 | Operating Expense |
| 9/26/2023 | Comcast | 1,246.95 | Operating Expense |
| 9/26/2023 | Comcast | 1,646.19 | Operating Expense |
| 9/26/2023 | Paychex | 32,498.10 | Payroll and Related |
| 9/26/2023 | Comcast | 40,657.09 | Operating Expense |
| 9/29/2023 | Joan Stobel | 304.00 | Operating Expense |
| 9/29/2023 | ACE Micro LLC | 307.50 | Operating Expense |
| 9/29/2023 | Andrew Coke | 425.48 | Operating Expense |
| 9/29/2023 | Broadriver Communications | 830.34 | Operating Expense |
| 9/29/2023 | Craig Weaver | 1,105.00 | Operating Expense |
| 9/29/2023 | Logix Communications | 1,824.25 | Operating Expense |
| 9/29/2023 | John Lee | 1,915.00 | Operating Expense |
| 9/29/2023 | Merchtel | 2,000.00 | Capital Expenditures |
| 9/29/2023 | Tanya Dickerson | 2,136.00 | Operating Expense |
| 9/29/2023 | Nick Raviele | 2,639.25 | Operating Expense |
| 9/29/2023 | Steven Mutton | 3,074.50 | Operating Expense |
| 9/29/2023 | Flexential | 3,413.28 | Operating Expense |
| 9/29/2023 | H5 Fund VIII LLC | 4,559.00 | Operating Expense |
| 9/29/2023 | Marsh USA | 19,423.07 | Operating Expense |
| 9/29/2023 | TelecomResults LLC | 20,000.00 | Operating Expense |
| 9/29/2023 | Faegre Drinker Biddle Reath LLP | 61,245.25 | Professional Fees |
| 9/29/2023 | Pachulski stang Ziehl | 445,980.95 | Professional Fees |
| 10/2/2023 | Authorize.Net | 16.10 | Operating Expense |
| 10/2/2023 | Authorize.Net | 41.15 | Operating Expense |
| 10/2/2023 | Authorize.Net | 50.00 | Operating Expense |
| 10/2/2023 | Paychex | 1,157.65 | Payroll and Related |
| 10/2/2023 | Authorize.Net | 1,905.20 | Operating Expense |
| 10/3/2023 | Authorize.Net | 0.95 | Operating Expense |
| 10/3/2023 | Authorize.Net | 1.40 | Operating Expense |
| 10/3/2023 | Authorize.Net | 23.00 | Operating Expense |
| 10/3/2023 | City of Sugar Hill | 33.14 | Operating Expense |
| 10/3/2023 | Authorize.Net | 111.30 | Operating Expense |
| 10/3/2023 | Great-West Trust | 2,385.24 | Payroll and Related |
| 10/4/2023 | Richard Quach | 39.99 | Operating Expense |
| 10/4/2023 | Dr Scott Fantz | 40.50 | Operating Expense |
| 10/4/2023 | Katharine Bolton | 50.44 | Operating Expense |
| 10/4/2023 | City of Murfreesboro | 67.00 | Operating Expense |
| 10/4/2023 | Shelby County Alabama | 100.20 | Operating Expense |
| 10/4/2023 | 505 Courtland | 304.92 | Operating Expense |
| 10/4/2023 | TRS | 308.55 | Operating Expense |
| 10/4/2023 | Metrolpolitan Trustee | 716.69 | Operating Expense |
| 10/4/2023 | Craig Weaver | 1,105.00 | Operating Expense |
| 10/5/2023 | Braintree | 0.36 | Operating Expense |
| 10/5/2023 | Braintree | 23.97 | Operating Expense |
| 10/5/2023 | Authorize.Net | 59.00 | Operating Expense |
| 10/5/2023 | Fulton County Tax Commissioner | 13,011.81 | Operating Expense |
| 10/6/2023 | North American Numbering | 25.00 | Operating Expense |
| 10/6/2023 | Authorize.Net | 35.00 | Operating Expense |
| 10/6/2023 | Northwest Natural Gas | 65.26 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|-------:|----------|
| 10/6/2023 | Comcast Business | 178.59 | Operating Expense |
| 10/6/2023 | NiTel Inc | 1,096.09 | Operating Expense |
| 10/6/2023 | Nick Raviele | 1,130.83 | Operating Expense |
| 10/6/2023 | Uniti Fiber | 1,388.17 | Operating Expense |
| 10/6/2023 | Crown Castle Fiber | 2,442.84 | Operating Expense |
| 10/6/2023 | Steven Mutton | 2,645.50 | Operating Expense |
| 10/6/2023 | Conterra Networks | 2,652.03 | Operating Expense |
| 10/6/2023 | Concur Technologies, Inc. | 3,215.62 | Operating Expense |
| 10/6/2023 | CoreSite L.P. | 3,720.91 | Operating Expense |
| 10/6/2023 | Genesys Cloud Services | 5,274.76 | Operating Expense |
| 10/6/2023 | Charter Communications | 5,846.92 | Operating Expense |
| 10/6/2023 | Portland NAP | 5,950.00 | Operating Expense |
| 10/6/2023 | Verizon | 6,356.13 | Operating Expense |
| 10/6/2023 | Ronald K Rueve | 6,954.48 | Operating Expense |
| 10/6/2023 | MTS Advisory | 20,000.00 | Professional Fees |
| 10/6/2023 | TelecomResults LLC | 20,000.00 | Operating Expense |
| 10/6/2023 | Telx, LLC | 25,395.08 | Operating Expense |
| 10/6/2023 | Equinix, INC | 28,072.59 | Operating Expense |
| 10/6/2023 | Time Warner Cable | 41,122.42 | Operating Expense |
| 10/6/2023 | Cogent Communications | 57,080.86 | Operating Expense |
| 10/10/2023 | Spectrum | 81.43 | Operating Expense |
| 10/10/2023 | City of Chelsea | 96.22 | Operating Expense |
| 10/10/2023 | Vexus Fiber | 162.59 | Operating Expense |
| 10/10/2023 | Regions - Banking Fees | 415.85 | Operating Expense |
| 10/10/2023 | Comcast | 556.32 | Operating Expense |
| 10/10/2023 | Regions - Banking Fees | 579.94 | Operating Expense |
| 10/10/2023 | Regions - Banking Fees | 1,077.66 | Operating Expense |
| 10/10/2023 | Frontier | 1,584.06 | Operating Expense |
| 10/10/2023 | Clifton Larson Allen | 2,362.50 | Operating Expense |
| 10/10/2023 | Frontier | 2,778.01 | Operating Expense |
| 10/10/2023 | Comcast | 9,768.72 | Operating Expense |
| 10/10/2023 | Crown Castle Fiber | 17,816.35 | Operating Expense |
| 10/11/2023 | City of Kennesaw | 7.97 | Operating Expense |
| 10/11/2023 | Summit Broadband | 1,285.63 | Operating Expense |
| 10/11/2023 | GigaMonster Networks Costa Rica, SRL | 3,060.00 | Operating Expense |
| 10/12/2023 | Smith Gambrell & Russell | 238.50 | Professional Fees |
| 10/12/2023 | Iconectiv | 332.44 | Operating Expense |
| 10/12/2023 | Joan Stobel | 400.00 | Operating Expense |
| 10/12/2023 | Andrew Coke | 755.92 | Operating Expense |
| 10/12/2023 | Tanya Dickerson | 1,223.75 | Operating Expense |
| 10/12/2023 | USF Payment | 1,591.85 | Operating Expense |
| 10/12/2023 | Craig Weaver | 2,125.00 | Operating Expense |
| 10/12/2023 | Nick Raviele | 2,165.83 | Operating Expense |
| 10/12/2023 | Steven Mutton | 2,860.00 | Operating Expense |
| 10/12/2023 | ACE Micro LLC | 3,177.50 | Operating Expense |
| 10/12/2023 | Kroll | 30,844.01 | Professional Fees |
| 10/12/2023 | Novo Advisors | 96,410.00 | Professional Fees |
| 10/13/2023 | Portland General | 38.15 | Operating Expense |
| 10/13/2023 | NWAX | 750.00 | Operating Expense |
| 10/13/2023 | Jefferson County, J.T. Smallwood | 991.98 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|--------|----------|
| 10/13/2023 | Comcast | 997.56 | Operating Expense |
| 10/13/2023 | Comcast | 1,316.95 | Operating Expense |
| 10/13/2023 | Comcast | 1,454.40 | Operating Expense |
| 10/13/2023 | Comcast | 32,500.80 | Operating Expense |
| 10/16/2023 | Portland General | 65.35 | Operating Expense |
| 10/16/2023 | Integra Telecome | 75.96 | Operating Expense |
| 10/16/2023 | Frontier | 390.68 | Operating Expense |
| 10/16/2023 | Frontier | 483.34 | Operating Expense |
| 10/16/2023 | Frontier | 680.01 | Operating Expense |
| 10/16/2023 | AT&T | 4,019.58 | Operating Expense |
| 10/16/2023 | Wave Internet | 7,940.00 | Operating Expense |
| 10/17/2023 | Durham County | 293.27 | Operating Expense |
| 10/17/2023 | Dallas County | 3,723.07 | Operating Expense |
| 10/17/2023 | Regions Credit Card | 7,306.94 | Operating Expense |
| 10/18/2023 | Dorchester County | 2.00 | Operating Expense |
| 10/18/2023 | Dorchester County | 57.11 | Operating Expense |
| 10/19/2023 | Bartlett TN | 0.95 | Operating Expense |
| 10/19/2023 | Bartlett TN | 0.95 | Operating Expense |
| 10/19/2023 | Bartlett TN | 1.73 | Operating Expense |
| 10/19/2023 | Bartlett TN | 43.08 | Operating Expense |
| 10/20/2023 | Chris Mcdaniel | 175.00 | Operating Expense |
| 10/20/2023 | Robert Dunn | 243.33 | Operating Expense |
| 10/20/2023 | NiTel Inc | 318.22 | Operating Expense |
| 10/20/2023 | Joan Stobel | 400.00 | Operating Expense |
| 10/20/2023 | Cogent Communications | 405.56 | Operating Expense |
| 10/20/2023 | NWAX | 525.00 | Operating Expense |
| 10/20/2023 | ACE Micro LLC | 717.50 | Operating Expense |
| 10/20/2023 | York County Tax Collector | 877.94 | Operating Expense |
| 10/20/2023 | Nick Raviele | 1,150.00 | Operating Expense |
| 10/20/2023 | Steven Mutton | 1,358.50 | Operating Expense |
| 10/20/2023 | Logix Communications | 1,824.25 | Operating Expense |
| 10/20/2023 | US Signal | 2,537.57 | Operating Expense |
| 10/20/2023 | TRS | 2,776.95 | Operating Expense |
| 10/20/2023 | Crown Castle Fiber | 3,829.58 | Operating Expense |
| 10/20/2023 | USF Payment | 7,805.55 | Operating Expense |
| 10/20/2023 | Equinix, INC | 12,328.62 | Operating Expense |
| 10/23/2023 | Rise Broadbrand | 505.82 | Operating Expense |
| 10/24/2023 | US Trustee | 54,600.85 | Professional Fees |
| 10/25/2023 | Authorize.Net | 25.00 | Operating Expense |
| 10/27/2023 | Tanya Dickerson | 311.50 | Operating Expense |
| 10/27/2023 | Cogent Communications | 324.45 | Operating Expense |
| 10/27/2023 | Andrew Coke | 879.56 | Operating Expense |
| 10/27/2023 | Steven Mutton | 1,883.21 | Operating Expense |
| 10/27/2023 | Ronald K Rueve | 4,259.89 | Operating Expense |
| 10/30/2023 | Paychex | 15.00 | Payroll and Related |
| 10/30/2023 | Faegre Drinker Biddle Reath LLP | 111,165.25 | Professional Fees |
| 10/31/2023 | Delmarva Power | 603.57 | Operating Expense |
| 10/31/2023 | Frontier | 1,099.24 | Operating Expense |
| 10/31/2023 | Summit Broadband | 3,069.73 | Operating Expense |
| 10/31/2023 | Spirit Communications (Segra) | 3,073.74 | Operating Expense |

| Date | Vendor Name | Amount | Category |
|------|-------------|-------:|----------|
| 10/31/2023 | Nashville Electric Service | 3,824.81 | Operating Expense |
| 11/1/2023 | Yamhill County | 32.61 | Operating Expense |
| 11/1/2023 | Yamhill County | 2.00 | Operating Expense |
| 11/2/2023 | Telx, LLC | 4,095.98 | Operating Expense |
| 11/2/2023 | Steven Mutton | 1,108.25 | Operating Expense |
| 11/2/2023 | Craig Weaver | 425.00 | Operating Expense |
| 11/2/2023 | West Harris County | 81.33 | Operating Expense |
| 11/2/2023 | Authorize.Net | 23.00 | Operating Expense |
| 11/2/2023 | Cogent Communications | 4,006.89 | Operating Expense |
| 11/6/2023 | Washington County | 3,878.49 | Operating Expense |
| 11/6/2023 | Washington County | 74.06 | Operating Expense |
| 11/6/2023 | Multnomah County | 21,317.33 | Operating Expense |
| 11/6/2023 | Rockwall CAD | 289.49 | Operating Expense |
| 11/6/2023 | Washington County | 935.92 | Operating Expense |
| 11/6/2023 | St. Lucie County | 177.75 | Operating Expense |
| 11/6/2023 | Orange County | 2,376.75 | Operating Expense |
| 11/6/2023 | Osceola County | 1,036.50 | Operating Expense |
| 11/6/2023 | Palm Beach | 917.34 | Operating Expense |
| 11/6/2023 | Miami Dade County | 23.24 | Operating Expense |
| 11/6/2023 | Braintree | 1.51 | Operating Expense |
| 11/7/2023 | Montgomery City Tax | 60.13 | Operating Expense |
| 11/9/2023 | Nancy Millan Tax Collector | 13,692.37 | Operating Expense |
| 11/9/2023 | Clifton Larson Allen | 4,095.98 | Operating Expense |
| 11/9/2023 | Steven Mutton | 1,108.25 | Operating Expense |
| 11/9/2023 | Regions - Banking Fees | 873.04 | Operating Expense |
| 11/9/2023 | Andrew Coke | 755.48 | Operating Expense |
| 11/9/2023 | Regions - Banking Fees | 539.48 | Operating Expense |
| 11/9/2023 | Tanya Dickerson | 425.00 | Operating Expense |
| 11/9/2023 | Regions - Banking Fees | 414.75 | Operating Expense |
| 11/9/2023 | Brazos County | 401.61 | Operating Expense |
| 11/9/2023 | Steven Mutton | 250.25 | Operating Expense |
| 11/10/2023 | Bennett Thrasher | 55,000.00 | Operating Expense |
| 11/10/2023 | Comcast | 1,300.57 | Operating Expense |
| 11/10/2023 | Aldine ISD | 172.69 | Operating Expense |
| 11/10/2023 | Woodstock GA | 34.65 | Operating Expense |
| 11/10/2023 | Aldine ISD | 2.00 | Operating Expense |
| 11/10/2023 | Woodstock GA | 1.95 | Operating Expense |
| 11/13/2023 | Wake County | 994.81 | Operating Expense |
| 11/13/2023 | Collin County | 795.92 | Operating Expense |
| 11/13/2023 | Wake County | 721.54 | Operating Expense |
| 11/13/2023 | Hockley County | 561.17 | Operating Expense |
| 11/13/2023 | Gregg County | 430.36 | Operating Expense |
| 11/13/2023 | Denton County | 173.86 | Operating Expense |
| 11/13/2023 | Harris CO Prop | 96.82 | Operating Expense |
| 11/14/2023 | AT&T | 937.78 | Operating Expense |
| 11/15/2023 | Authorize.Net | 29.00 | Operating Expense |
| 11/16/2023 | Wendy Burgess, Tax Assessor | 3,292.86 | Operating Expense |
| 11/16/2023 | Mecklenburg County Tax Collection | 69.38 | Operating Expense |
| 11/16/2023 | Pachulski stang Ziehl | 145,940.60 | Professional Fees |
| 11/16/2023 | Novo Advisors | 91,187.50 | Professional Fees |

| Date | Vendor Name | Amount | Category |
|------|-------------|-------:|----------|
| 11/16/2023 | Kroll | 21,375.99 | Professional Fees |
| 11/16/2023 | MTS Advisory | 20,000.00 | Professional Fees |
| 11/16/2023 | Regions Credit Card | 5,630.13 | Operating Expense |
| 11/16/2023 | Steven Mutton | 1,048.19 | Operating Expense |
| 11/16/2023 | Authorize.Net | 58.00 | Operating Expense |
| 11/16/2023 | Henrico County | 9.94 | Operating Expense |
| 11/17/2023 | Frontier | 1,812.54 | Operating Expense |
| 11/20/2023 | Spring Branch ISD Tax Office | 216.10 | Operating Expense |
| 11/20/2023 | Clear Creek ISD | 97.11 | Operating Expense |
| 11/20/2023 | Spring Branch ISD Tax Office | 1.50 | Operating Expense |
| 11/21/2023 | Harris County | 7,374.32 | Operating Expense |
| 11/21/2023 | St. Tammany Parish | 1,471.05 | Operating Expense |
| 11/21/2023 | St. Tammany Parish | 206.09 | Operating Expense |
| 11/21/2023 | St. Tammany Parish | 89.77 | Operating Expense |
| 11/22/2023 | Ronald K Rueve | 7,532.00 | Operating Expense |
| 11/22/2023 | Steven Mutton | 1,369.94 | Operating Expense |
| 11/22/2023 | Andrew Coke | 531.32 | Operating Expense |
| 11/23/2023 | City of Baltimore | 1,114.56 | Operating Expense |
| 11/24/2023 | Travis County Tax Office | 3,205.59 | Operating Expense |
| 11/27/2023 | Travis County | 1.00 | Operating Expense |
| 11/28/2023 | Authorize.Net | 84.00 | Operating Expense |
| 11/30/2023 | Faegre Drinker Biddle Reath LLP | 58,031.09 | Professional Fees |
| 11/30/2023 | Pachulski stang Ziehl | 172,747.85 | Professional Fees |
| 11/30/2023 | Steven Mutton | 729.30 | Operating Expense |
| 11/30/2023 | ACE Micro LLC | 307.50 | Operating Expense |
| 11/30/2023 | Tanya Dickerson | 242.50 | Operating Expense |
| 11/30/2023 | Admin America | 1,645.25 | Payroll and Related |
| **Total** | | **$ 31,482,606.76** | |

|         | Days Past Due | | | |
| Current | 31-60 | 61-90 | 91+ | Total |
|---------|-------|-------|-----|-------|
| 57,975  | -     | 26,054 | (1,824) | **82,205** |

| Past Due |
|----------|
| 24,230   |

GigaMonster Networks
Income Statement
For Period January 17, 2023, through Nov 30, 2023

| | January Total | February Total | March Total | April Total | May Total | June Total | July Total | August Total | September Total | October Total | November Total | Cumulative Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Revenue** | **785,316** | **1,275,003** | **1,235,999** | **1,156,144** | **1,194,304** | **1,428,704** | **982,100** | **640,636** | **170,148** | **370,812** | **9,991** | **9,249,156** |
| Cost of Sales | 57,642 | 863,776 | 1,252,819 | 1,080,027 | 1,134,635 | 845,813 | 753,352 | 528,714 | 358,303 | 295,592 | 11,216 | 7,181,890 |
| **Gross Profit** | **727,673** | **411,227** | **(16,819)** | **76,116** | **59,670** | **582,891** | **228,747** | **111,921** | **(188,156)** | **75,220** | **(1,225)** | **2,067,266** |
| G&A Expenses | 523,209 | 704,609 | 1,247,786 | 938,654 | 544,857 | 659,459 | 743,650 | 491,346 | 370,471 | 91,393 | 78,873 | 6,394,307 |
| Other Expenses | 80,122 | 202,826 | 671,706 | 2,740 | 213,892 | 199,918 | 76,592 | 321,850 | 130,644 | 0 | 0 | 1,900,290 |
| Interest | 0 | 0 | 122,279 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 122,279 |
| Taxes | 135,718 | 23,851 | 103,544 | 22,684 | 20,137 | 6,370 | 16,784 | 22,458 | 38,019 | 28,706 | 72,724 | 490,994 |
| Professional Fees | 559,655 | 20,000 | 219,868 | 1,734,566 | 2,217,552 | 387,682 | 443,544 | 1,142,044 | 1,262,334 | 313,259 | 509,283 | 8,809,787 |
| **Net Income** | **(571,031)** | **(540,059)** | **(2,382,002)** | **(2,622,527)** | **(2,936,769)** | **(670,538)** | **(1,051,823)** | **(1,865,776)** | **(1,989,623)** | **(358,138)** | **(662,105)** | **(15,650,391)** |

*\* The above Statement of Operations is displayed on a cash basis*

| Date Cleared | Date Cut | Vendor Name | Amount |
|---|---|---|---|
| 1/17/2023 | 1/15/2023 | *Admin America | 340.38 |
| 1/17/2023 | 1/12/2023 | *Georgia Tech Foundation, Inc. | 115.00 |
| 1/17/2023 | - | *Portland General | 46.85 |
| 1/17/2023 | - | *Shentel | 32.76 |
| 1/17/2023 | - | *So Cal Edison | 82.19 |
| 1/17/2023 | - | Regions Bank Credit Card | 51,603.12 |
| 1/18/2023 | - | *Portland General | 51.45 |
| 1/18/2023 | - | *Portland General | 53.93 |
| 1/18/2023 | 8/18/2022 | *WST 1077 Water Street LLC | 171.77 |
| 1/19/2023 | 1/12/2023 | *American Assets Trust | 130.42 |
| 1/19/2023 | 1/12/2023 | *American Assets Trust | 58.27 |
| 1/19/2023 | 1/12/2023 | *American Assets Trust | 64.00 |
| 1/19/2023 | 1/12/2023 | *American Broadband Services | 3,165.00 |
| 1/19/2023 | 1/12/2023 | *Berkshire Income Realty OP, LP | 104.00 |
| 1/19/2023 | - | *Portland General | 20.60 |
| 1/19/2023 | - | *Portland General | 51.38 |
| 1/19/2023 | - | *Portland General | 58.40 |
| 1/19/2023 | - | *Portland General | 62.32 |
| 1/19/2023 | - | *Portland General | 95.73 |
| 1/19/2023 | - | City of Lincoln | 205.25 |
| 1/19/2023 | 1/12/2023 | City of Orange | 174.00 |
| 1/20/2023 | 10/26/2022 | *Belletera Realty Corporation | 482.87 |
| 1/20/2023 | 1/12/2023 | *WG Apartments | 1,734.85 |
| 1/23/2023 | 1/5/2023 | *Helio Broadband LLC | 2,363.38 |
| 1/23/2023 | 1/12/2023 | *Ken and Peg Lamar | 321.85 |
| 1/24/2023 | 1/12/2023 | *400 West Peachtree Residential | 150.00 |
| 1/24/2023 | 1/12/2023 | *Healthpeak Properties, Inc. | 841.28 |
| 1/24/2023 | - | Department of Revenue - Colorado | 1.16 |
| 1/24/2023 | - | Department of Revenue - Florida | 28,261.29 |
| 1/24/2023 | - | Department of Revenue - Georgia | 25,435.41 |
| 1/24/2023 | - | Department of Revenue - MN | 29.00 |
| 1/24/2023 | - | Department of Revenue - South Carolina | 4,518.08 |
| 1/24/2023 | - | Louisiana Department of Revenue | 16.00 |
| 1/24/2023 | - | Virginia Dept of Taxation | 11,840.84 |
| 1/25/2023 | 10/26/2022 | *Arbors at Cahaba River, LLC | 121.91 |
| 1/25/2023 | - | Department of Revenue - Tennessee | 1.00 |
| 1/25/2023 | - | Maryland Comptroller | 334.16 |
| 1/25/2023 | - | State of New York | 100.00 |
| 1/30/2023 | - | California Dept of Tax and Fee Admin | 14,649.00 |
| 1/30/2023 | - | Commonwealth of Massachusetts | 1,734.93 |
| 1/30/2023 | - | Department of Revenue - Alabama | 2,492.53 |
| 1/30/2023 | - | Department of Revenue - Texas | 45,824.28 |
| 1/31/2023 | 1/5/2023 | *Delmarva Power | 12.66 |
| 1/31/2023 | 1/12/2023 | *Shockoe Old Stone Row Owner | 1,600.00 |
| 1/31/2023 | - | California Public Utilities Commission | 101.25 |
| 2/7/2023 | 2/15/2023 | City of Sherwood | 558.87 |
| 2/14/2023 | 8/18/2022 | *Gables Vinings | 4.92 |
| 2/16/2023 | 2/22/2023 | City of Sherwood | 1,155.00 |
| 2/21/2023 | 10/26/2022 | *Gables Vinings | 40.40 |

| Date Cleared | Date Cut | Vendor Name | Amount |
|---|---|---|---|
| 2/21/2023 | 2/16/2023 | GPSC UAF | 1,591.98 |
| 2/24/2023 | 2/16/2023 | Florida Public Service Commissions | 636.00 |
| 3/2/2023 | 3/8/2023 | Aldine I.S.D. | 146.92 |
| 3/2/2023 | 3/9/2023 | Ann Harris Bennett | 12,031.24 |
| 3/2/2023 | 3/9/2023 | Baldwin County Revenue Commission | 51.48 |
| 3/2/2023 | 3/15/2023 | Charles W. Thomas | 419.18 |
| 3/2/2023 | 3/8/2023 | City of Bartlett | 73.18 |
| 3/2/2023 | 3/6/2023 | City of Clarksville | 218.00 |
| 3/2/2023 | 3/7/2023 | City of Kennesaw | 8.24 |
| 3/2/2023 | 3/7/2023 | City of Murfreesboro | 82.00 |
| 3/2/2023 | 3/23/2023 | Clackamas County Tax Collector | 3,373.53 |
| 3/2/2023 | 3/8/2023 | Collin County Tax Office | 1,566.75 |
| 3/2/2023 | 3/8/2023 | Dallas County Tax Office | 2,943.81 |
| 3/2/2023 | 3/15/2023 | Denton County Tax Assessor | 180.69 |
| 3/2/2023 | 3/8/2023 | Desoto County, Tax Collector | 234.39 |
| 3/2/2023 | 3/13/2023 | Fort Bend County Tax Assessor | 862.14 |
| 3/2/2023 | 3/7/2023 | Fulton County Tax Commissioner | 94.44 |
| 3/2/2023 | 3/14/2023 | Hays County Tax Assessor | 1,103.26 |
| 3/2/2023 | 3/8/2023 | Hockley County Tax Office | 670.19 |
| 3/2/2023 | - | Jefferson County, J.T. Smallwood | 812.41 |
| 3/2/2023 | 3/7/2023 | Kristeen Roe Tax Assessor | 963.25 |
| 3/2/2023 | 3/15/2023 | Mecklenburg County Tax Collection | 2,128.74 |
| 3/2/2023 | 3/6/2023 | Metropolitan Trustee | 1,223.05 |
| 3/2/2023 | 3/15/2023 | Miami - Dade Tax Collector | 6,082.66 |
| 3/2/2023 | 3/8/2023 | Michelle Terry, PCAC | 517.64 |
| 3/2/2023 | 3/15/2023 | Montgomery County Trustee | 531.00 |
| 3/2/2023 | 3/22/2023 | Nancy Millan, Tax Collector | 10,234.23 |
| 3/2/2023 | 3/7/2023 | Rockwall CAD | 384.04 |
| 3/2/2023 | 3/8/2023 | Rutherford County Trustee | 139.00 |
| 3/2/2023 | 3/9/2023 | Scott Randolph, Tax Collector | 2,687.11 |
| 3/2/2023 | 3/7/2023 | Shelby County Alabama | 109.92 |
| 3/2/2023 | 3/7/2023 | St. Claire County Revenue Commissioner | 6.56 |
| 3/2/2023 | 3/10/2023 | St. Lucie County Tax Collector | 178.01 |
| 3/2/2023 | - | St. Tammany Parish | 1,937.27 |
| 3/2/2023 | - | Tax Collector, Palm Beach County | 1,568.33 |
| 3/2/2023 | 3/9/2023 | Travis County Tax Office | 222.74 |
| 3/2/2023 | 3/6/2023 | Wendy Burgess, Tax Assessor | 6,661.25 |
| 3/2/2023 | 3/13/2023 | West Harris County Municipal Utility District # | 99.66 |
| 3/2/2023 | - | York County Tax Collector | 388.61 |
| 3/3/2023 | - | Christopher Posey | 2,221.31 |
| 3/16/2023 | 3/23/2023 | Carson City Treasurer | 20.79 |
| 3/16/2023 | 3/23/2023 | Oregon State Treasury | 150.00 |
| 3/16/2023 | 3/23/2023 | Oregon State Treasury | 150.00 |
| 3/16/2023 | 3/23/2023 | Oregon State Treasury | 150.00 |
| 3/17/2023 | - | Dirk Haas | 231.35 |
| 3/17/2023 | - | Donald Minzey | 2,789.85 |
| 3/22/2023 | - | Georgia Dept of Revenue | 3,182.50 |
| 3/23/2023 | 3/29/2023 | City of Sherwood | 37.26 |
| 3/29/2023 | - | Florida Department of Revenue | 182.59 |

| Date Cleared | Date Cut | Vendor Name | Amount |
|---|---|---|---|
| 3/29/2023 | - | Florida Department of Revenue | 60.63 |
| 3/29/2023 | - | Florida Department of Revenue | 50.00 |
| 3/29/2023 | - | Florida Department of Revenue | 50.00 |
| 3/29/2023 | - | Florida Department of Revenue | 47.11 |
| 3/29/2023 | - | Florida Department of Revenue | 47.11 |
| 3/29/2023 | - | Florida Department of Revenue | 47.11 |
| 3/29/2023 | - | Florida Department of Revenue | 47.11 |
| 3/31/2023 | - | Abdou Daouda | 840.06 |
| 3/31/2023 | - | California Public Utilities Commission | 1.42 |
| 3/31/2023 | - | California Public Utilities Commission | 0.33 |
| 3/31/2023 | - | California Public Utilities Commission | 0.31 |
| 3/31/2023 | - | California Public Utilities Commission | 0.23 |
| 3/31/2023 | - | California Public Utilities Commission | 0.21 |
| 3/31/2023 | - | Eric Cora | 1,033.51 |
| 3/31/2023 | - | Giovanni Velez Sheppard | 1,067.50 |
| 3/31/2023 | - | Gregory Baez | 1,287.00 |
| 3/31/2023 | - | Jason Carter | 1,254.95 |
| 3/31/2023 | - | Joel Treasvant | 1,250.00 |
| 3/31/2023 | - | Jordan Steagall | 763.84 |
| 3/31/2023 | - | Lamont Croom | 1,620.00 |
| 3/31/2023 | - | Manuel Cora | 1,213.42 |
| 3/31/2023 | - | Michael Frazier Binkley | 1,743.39 |
| 3/31/2023 | - | Robert Drake | 2,916.88 |
| 3/31/2023 | - | Charles Russell Beal | 1,999.75 |
| 4/3/2023 | - | Peter Martin Walsh | 136.00 |
| 4/28/2023 | - | Andrew Christopher Coke | 1,899.37 |
| 4/28/2023 | - | Bobby Cole | 1,280.64 |
| 4/28/2023 | - | Keith Cagle | 308.12 |
| 4/28/2023 | - | Lakessica Sims | 2,497.51 |
| 5/12/2023 | - | Jeanine Garcia | 2,070.63 |
| 5/12/2023 | - | Joseph King | 1,971.07 |
| 5/12/2023 | - | Rodrigo Nieto | 2,163.60 |
| 5/17/2023 | - | Oregon State Treasury | 387.65 |
| 6/9/2023 | - | Dionne McCormick | 930.00 |
| 6/9/2023 | - | Michael Shane Mayfield | 2,999.38 |
| 6/23/2023 | - | Christopher Hall | 4,616.35 |
| 7/7/2023 | - | Chrystal Godwin | 2,251.88 |
| 7/7/2023 | - | Jaaliyah Arrington | 962.80 |
| 8/4/2023 | - | Jeff Thompson | 439.21 |
| 8/4/2023 | - | Aleia Peterson | 2,194.33 |
| 8/4/2023 | - | Kathryn Crawford | 4,584.17 |
| 8/14/2023 | - | Diego Palacios | 1,068.00 |
| 8/14/2023 | - | Jonathan Berumen | 1,227.20 |
| 9/1/2023 | - | Abraham Sarmiento | 963.30 |
| 9/1/2023 | - | Brendan Daltry | 3,000.00 |
| 9/1/2023 | - | Darren Doolittle | 241.20 |
| 9/1/2023 | - | Jesus Garcia | 2,334.00 |
| 9/1/2023 | - | Sabastian Coutinho | 6,922.00 |
| 9/1/2023 | - | William McKinney | 2,053.92 |

| Date Cleared | Date Cut | Vendor Name | Amount |
|---|---|---|---|
| 9/15/2023 | - | Steven Ronald Mutton | 6,651.10 |
| 9/15/2023 | - | Tanya Dickerson | 5,770.73 |
| 9/29/2023 | - | Craig Weaver | 3,997.15 |
| 9/29/2023 | - | James Hawthorne | 2,860.87 |
| 9/29/2023 | - | Nicholas Raviele | 3,727.40 |
| 9/29/2023 | - | Olivia Protash | 2,470.18 |
| 9/29/2023 | - | Robert McNeal | 5,332.55 |
| 9/29/2023 | - | Sarah Holzmacher | 1,748.25 |
| **Total** | | | **373,094.71** |

*\* The above disbursements were automatically drawn from Regions Bank and are related to prepetition liability. These payments are currently in dispute and pending reversal.*