"

"

# GZJ КDКV'J

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| GIGAMONSTER NETWORKS, LLC, *et al.*,[1] | ) | Case No. 23-10051 (JKS) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**Objection Deadline: June 3, 2024 at 4:00 p.m.**
**Hearing Date: To be scheduled if necessary**

**FIFTEENTH MONTHLY APPLICATION FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL
FOR THE DEBTORS AND DEBTORS IN POSSESSION, FOR THE
PERIOD FROM MARCH 1, 2024 THROUGH MARCH 31, 2024**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | Effective as of January 16, 2023 by order signed February 9, 2023 |
| Period for which Compensation and Reimbursement is Sought: | March 1, 2024 through March 31, 2024[2] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $99,346.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $    562.42 |

This is a:      ☒monthly      ☐ interim      ☐final application.

      The total time expended for fee application preparation is approximately 3.0 hours

and the corresponding compensation requested is approximately $1,500.00.

---

[1]  The Debtors, along with the last four (4) digits of each Debtor's federal tax identification number are: GigaMonster Networks, LLC (2854); Gigasphere Holdings LLC (0250); GigaMonster, LLC (3014); Fibersphere Communications LLC (0163); and Fibersphere Communications of California LLC (5088). The Debtors' business address is 350 Franklin Gateway, Suite 300, Marietta, GA 30067.

[2]  The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

## PRIOR APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 04/11/23 | 01/17/23 – 01/31/23 | $304,014.00 | $11,622.17 | $304,014.00 | $ 11,622.17 |
| 04/18/23 | 02/01/23 – 02/28/23 | $991,725.50 | $11,753.08 | $991,725.50 | $10,423.28[3] |
| 07/10/23 | 03/01/23 – 03/31/23 | $934,165.25 | $ 9,606.27 | $934,165.25 | $ 9,606.27 |
| 07/21/23 | 04/01/23 – 04/30/23 | $361,963.50 | $ 1,600.06 | $361,963.50 | $ 1,600.06 |
| 07/25/23 | 05/01/23 – 05/31/23 | $257,859.50 | $ 1,350.96 | $257,859.50 | $ 1,350.96 |
| 07/26/23 | 06/01/23 – 06/30/23 | $109,880.00 | $ 1,014.50 | $109,880.00 | $ 1,014.50 |
| 10/30/23 | 07/01/23 – 07/31/23 | $ 72,162.00 | $ 1,092.76 | $ 72,162.00 | $ 1,092.76 |
| 10/30/23 | 08/01/23 – 08/31/23 | $ 98,661.50 | $ 1,207.39 | $ 98,661.50 | $ 1,207.39 |
| 10/30/23 | 09/01/23 – 09/30/23 | $ 41,119.00 | $ 893.70 | $ 41,119.00 | $ 893.70 |
| 12/11/23 | 10/01/23 – 10/31/23 | $ 89,959.50 | $ 898.30 | $ 89,959.50 | $ 898.30 |
| 01/30/24 | 11/01/23 – 11/30/23 | $ 90,705.00 | $ 1,028.35 | $ 90,705.00 | $ 1,028.35 |
| 02/27/24 | 12/01/23 – 12/31/23 | $ 47,070.00 | $ 950.87 | $ 47,070.00 | $ 950.87 |
| 03/25/24 | 01/01/24 – 01/31/24 | $ 39,703.00 | $ 853.80 | $ 31,762.40 | $ 853.80 |
| 04/14/24 | 02/01/24 – 02/29/24 | $ 98,423.00 | $ 925.70 | Pending | Pending |

---

[3] In the Court's Order approving the First Quarterly Fee Application, the Court approved $31,651.72 in expenses which reflects a reduction of $1,329.80. For the purposes of this application, we have noted the reduction in the last month of that period.

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| David M. Bertenthal | Partner 1999; Member of CA Bar since 1993 | $1,595.00 | 11.40 | $18,183.00 |
| James E. O'Neill | Partner 2005; Member of PA Bar since 1985; Member of DE Bar since 2001 | $1,395.00 | 15.50 | $21,622.50 |
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $1,925.00 | 3.40 | $ 6,545.00 |
| Timothy P. Cairns | Partner 2012; Member of DE Bar 2002-2014; 2017-Present | $1,250.00 | 3.10 | $ 3,875.00 |
| Karen B. Dine | Of Counsel 2020; Member of NY Bar since 1994 | $1,525.00 | 8.30 | $12,657.50 |
| Mary F. Caloway | Of Counsel 2020; Member of DE Bar since 1992 | $1,495.00 | 3.70 | $ 5,531.50 |
| Peter J. Keane | Of Counsel 2018; Member of PA Bar since 2008; Member of DE & NH Bars since 2010 | $1,150.00 | 7.40 | $ 8,510.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $1,075.00 | 1.60 | $ 1,720.00 |
| Edward A. Corma | Associate 2022; Member of NJ Bar since 2018; Member of PA Bar since 2019; Member of DE Bar since 2020 | $  795.00 | 6.40 | $ 5,088.00 |
| Cheryl A. Knotts | Paralegal | $  545.00 | 2.00 | $ 1,090.00 |
| Melissa N. Flores | Paralegal | $  595.00 | 19.70 | $11,721.50 |
| Andrea R. Paul | Case Management Assistant | $  475.00 | 3.10 | $ 1,472.50 |
| Charles J. Bouzoukis | Case Management Assistant | $  475.00 | 2.80 | $ 1,330.00 |

Grand Total:     **$99,346.50**
Total Hours:          **88.40**
Blended Rate:     **$1,123.83**

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Bankruptcy Litigation | 17.80 | $16,320.50 |
| Case Administration | 2.80 | $ 1,666.00 |
| Claims Admin./Objections | 29.20 | $32,581.50 |
| PSZJ Compensation | 5.40 | $ 3,881.00 |
| Other Professional Compensation | 4.90 | $ 3,586.00 |
| Contract and Lease Matters | 1.90 | $ 2,493.00 |
| Financial Filings | 0.60 | $ 750.00 |
| Plan & Disclosure Statement | 24.90 | $36,811.00 |
| Tax Issues | 0.90 | $ 1,257.50 |

## EXPENSE SUMMARY

| Expense Category | Service Provider[4] (if applicable) | Total Expenses |
|---|---|---|
| Delivery/Courier Service | Advita | $ 30.00 |
| Lexis/Nexis – Legal Research | | $ 8.02 |
| Pacer - Court Research | | $375.00 |
| Reproduction Expense | | $149.40 |

---

[4] PSZ&J may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| GIGAMONSTER NETWORKS, LLC, *et al.*,[1] | ) Case No. 23-10051 (JKS) |
| | ) |
| Debtors. | ) (Jointly Administered) |

**Objection Deadline:  June 3, 2024 at 4:00 p.m.**
**Hearing Date:  To be scheduled if necessary**

## FIFTEENTH MONTHLY APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION, <u>FOR THE PERIOD FROM MARCH 1, 2024 THROUGH MARCH 31, 2024</u>

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively, the "Bankruptcy Rules") and the Court's "Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals," signed on or about February 9, 2023 (the "Administrative Order"), Pachulski Stang Ziehl & Jones LLP ("PSZ&J" or the "Firm"), counsel for the debtors and debtors in possession ("Debtors"), hereby submits its Fifteenth Monthly Application for Compensation and for Reimbursement of Expenses for the Period from March 1, 2024 through March 31, 2024 (the "Application").

---

[1] The Debtors, along with the last four (4) digits of each Debtor's federal tax identification number are: GigaMonster Networks, LLC (2854); Gigasphere Holdings LLC (0250); GigaMonster, LLC (3014); Fibersphere Communications LLC (0163); and Fibersphere Communications of California LLC (5088). The Debtors' business address is 350 Franklin Gateway, Suite 300, Marietta, GA 30067.

By this Application PSZ&J seeks a monthly interim allowance of compensation in the amount of $99,346.50 and actual and necessary expenses in the amount of $562.42 for a total allowance of $99,908.92 and payment of $79,477.20 (80% of the allowed fees) and reimbursement of $562.42 (100% of the allowed expenses) for a total payment of $80,039.62178,634.85 for the period March 1, 2024 through March 31, 2024 (the "Fee Period"):

### Background

1.      On January 16, 2023, the Debtors commenced these cases by filing voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors continue in possession of their property and continue to operate and manage their businesses as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee or examiner has been appointed in the Debtors' chapter 11 cases.  An official committee of unsecured creditors (the "Committee") was appointed in these cases on or about January 30, 2023.

2.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

3.      On or about February 9, 2023, the Court signed the Administrative Order, authorizing certain professionals ("Professionals") to submit applications for interim compensation and reimbursement for expenses, pursuant to the procedures specified therein. The Administrative Order provides, among other things, that a Professional may submit monthly fee applications.  If no objections are made within twenty-one (21) days after service of the monthly fee application the Debtors are authorized to pay the Professional eighty percent (80%)

of the requested fees and one hundred percent (100%) of the requested expenses.  Beginning

with the period ending March 31, 2023, and at three-month intervals or such other intervals

convenient to the Court, each of the Professionals may file and serve an interim application for

allowance of the amounts sought in its monthly fee applications for that period.  All fees and

expenses paid are on an interim basis until final allowance by the Court.

4.      The retention of PSZ&J, as counsel for the Debtors, was approved

effective as of January 16, 2023 by this Court's "Order Authorizing the Employment and

Retention of Pachulski Stang Ziehl & Jones LLP as Counsel for the Debtors Effective as of the

Petition Date," signed on or about February 9, 2023 (the "Retention Order").  The Retention

Order authorized PSZ&J to be compensated on an hourly basis and to be reimbursed for actual

and necessary out-of-pocket expenses.

## PSZ&J's APPLICATION FOR COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES

### Compensation Paid and Its Source

5.      All services for which PSZ&J requests compensation were performed for

or on behalf of the Debtors, and not on behalf of any committee, creditor or other person.

6.      PSZ&J, and any partner, of counsel, or associate thereof, have received no

payment and no promises for payment from any source other than from the Debtors for services

rendered or to be rendered in any capacity whatsoever in connection with the matters covered by

this Application.  There is no agreement or understanding between PSZ&J and any other person

other than among the partners, of counsel, or associates of PSZ&J for the sharing of

compensation to be received for services rendered in these cases.  PSZ&J has received payments

from the Debtors during the year prior to the Petition Date in the amount of $850,000 in connection with the preparation of initial documents and its prepetition representation of the Debtors.  There was no retainer remaining as of the petition date.  The Firm wrote off all remaining balance and was current as of the petition date.

7.    The professional services and related expenses for which PSZ&J requests interim allowance of compensation and reimbursement of expenses were rendered and incurred in connection with these cases in the discharge of PSZ&J's professional responsibilities as attorneys for the Debtors in these chapter 11 cases.  PSZ&J's services have been necessary and beneficial to the Debtors and their estates, creditors and other parties in interest.

## Fee Statements

8.    The fee statements for the Fee Period are attached hereto as Exhibit A. These statements contain daily time logs describing the time spent by each attorney and paraprofessional during the Fee Period.  To the best of PSZ&J's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code and the Bankruptcy Rules. PSZ&J's time reports are initially handwritten by the attorney or paralegal performing the described services.  The time reports are organized on a daily basis.  PSZ&J is particularly sensitive to issues of "lumping" and, unless time was spent in one time frame on a variety of different matters for a particular client, separate time entries are set forth in the time reports. PSZ&J's charges for its professional services are based upon the time, nature, extent and value of such services and the cost of comparable services other than in a case under the Bankruptcy Code.  PSZ&J has reduced its charges related to any non-working "travel time" to fifty percent

(50%) of PSZ&J's standard hourly rate.  To the extent it is feasible, PSZ&J professionals attempt

to work during travel.

### Actual and Necessary Expenses

9.      A summary of actual and necessary expenses incurred by PSZ&J for the

Fee Period is attached hereto as part of Exhibit A.  PSZ&J customarily charges $0.10 per page

for photocopying expenses related to cases, such as this one, arising in Delaware.  PSZ&J's

photocopying machines automatically record the number of copies made when the person that is

doing the copying enters the client's account number into a device attached to the photocopier.

PSZ&J summarizes each client's photocopying charges on a daily basis.

10.      PSZ&J charges $0.25 per page for out-going facsimile transmissions.

There is no additional charge for long distance telephone calls on faxes.  The charge for outgoing

facsimile transmissions reflects PSZ&J's calculation of the actual costs incurred by PSZ&J for

the machines, supplies and extra labor expenses associated with sending telecopies and is

reasonable in relation to the amount charged by outside vendors who provide similar services.

PSZ&J does not charge the Debtors for the receipt of faxes in these cases.

11.      With respect to providers of on-line legal research services (e.g., LEXIS

and WESTLAW), PSZ&J charges the standard usage rates these providers charge for

computerized legal research.  PSZ&J bills its clients the actual amounts charged by such

services, with no premium.  Any volume discount received by PSZ&J is passed on to the client.

12.      PSZ&J believes the foregoing rates are the market rates that the majority

of law firms charge clients for such services.  In addition, PSZ&J believes that such charges are

in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the

ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and

other charges.

## Summary of Services Rendered

13.     The names of the partners and associates of PSZ&J who have rendered

professional services in these cases during the Fee Period, and the paralegals and case

management assistants of PSZ&J who provided services to these attorneys during the Fee Period,

are set forth in the attached Exhibit A.

14.     PSZ&J, by and through such persons, has prepared and assisted in the

preparation of various motions and orders submitted to the Court for consideration, advised the

Debtors on a regular basis with respect to various matters in connection with the Debtors'

bankruptcy cases, and performed all necessary professional services which are described and

narrated in detail below.  PSZ&J's efforts have been extensive due to the size and complexity of

the Debtors' bankruptcy cases.

## Summary of Services by Project

15.     The services rendered by PSZ&J during the Fee Period can be grouped

into the categories set forth below.  PSZ&J attempted to place the services provided in the

category that best relates to such services.  However, because certain services may relate to one

or more categories, services pertaining to one category may in fact be included in another

category.  These services performed, by categories, are generally described below, with a more

detailed identification of the actual services provided set forth on the attached Exhibit A.  Exhibit

A identifies the attorneys and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

### A. Bankruptcy Litigation

16. This category relates to work regarding motions or adversary proceedings in the Bankruptcy Court. During the Fee Period, the Firm, among other things: (1) reviewed and analyzed issues regarding critical dates; (2) performed work regarding Agenda Notices and Hearing Binders; (3) performed work regarding a stipulation with Conerly; (4) reviewed and analyzed issues regarding the Switch stipulation; (5) attended to scheduling issues; (6) performed work regarding an Omnibus Hearing Date Order; (7) reviewed and analyzed issues regarding a stipulation in the Texl matter; and (8) conferred and corresponded regarding bankruptcy litigation issues.

Fees: $16,320.50; Hours: 17.80

### B. Case Administration

17. This category relates to work regarding administration of these cases. During the Fee Period, the Firm, among other things, maintained a memorandum of critical dates.

Fees: $1,666.00; Hours: 2.80

### C. Claims Administration and Objections

18. This category relates to work regarding claims administration and claims objections. During the Fee Period, the Firm, among other things: (1) performed work regarding

a stipulation relating to the Verizon administrative expense; (2) reviewed and analyzed claims and related documents; (3) performed work regarding a notice of satisfaction of claims; (4) performed work regarding First and Second Omnibus Claims Objections; (5) performed work regarding claim binders; (6) reviewed and analyzed responses to claim objections; (7) performed work regarding notices of submission of proofs of claims relating to claim objections; (8) reviewed and analyzed Raisom claim issues; (9) reviewed and analyzed employment claim issues; and (10) conferred and corresponded regarding claim issues.

Fees: $32,581.50; Hours: 29.20

### D. PSZJ Compensation

19. This category relates to issues regarding the compensation of the Firm. During the Fee Period, the Firm, among other things: (1) performed work regarding its December 2023 and January and February 2024 monthly fee applications; (2) performed work regarding its Fourth quarterly fee application; and (3) corresponded regarding fee issues.

Fees: $3,881.00; Hours: 5.40

### E. Other Professional Compensation

20. This category relates to issues regarding the compensation of professionals, other than the Firm. During the Fee Period, the Firm, among other things, reviewed and analyzed issues regarding Novo fee applications and performed work regarding a fee application Hearing Binder.

Fees: $3,586.00; Hours: 4.90

**F.     Contract and Lease Matters**

21.     This category relates to issues regarding executory contracts and unexpired leases of real property.  During the Fee Period, the Firm, among other things, reviewed and analyzed cure issues.

Fees:  $2,493.00;        Hours:  1.90

**G.     Financial Filings**

22.     This category relates to work regarding compliance with reporting requirements.  During the Fee Period, the Firm, among other things, performed work regarding Monthly Operating Reports.

Fees:  $750.00;        Hours:  0.60

**H.     Plan and Disclosure Statement**

23.     This category relates to work regarding Plan of Reorganization ("Plan") and Disclosure Statement issues.   During the Fee Period, the Firm, among other things: (1) reviewed and analyzed Plan issues; (2) performed work regarding a side letter concerning Plan terms; (3) performed work regarding a Fourth motion to extend the exclusivity periods; (4) performed work regarding a solicitation procedures motion and order; (5) performed work regarding ballots; (6) performed work regarding a combined Plan and Disclosure Statement; (7) performed work regarding a Liquidating Trust Agreement; (8) performed work regarding a conditional approval motion; and (9) conferred and corresponded regarding Plan and Disclosure Statement issues.

Fees:  $36,811.00;      Hours:  24.90

I.    **Tax Issues**

24.    This category relates to work regarding tax issues.   During the Fee Period, the Firm, among other things, reviewed and analyzed, and corresponded, regarding tax issues.

Fees:  $1,257.50;        Hours:  0.90

**Valuation of Services**

25.    Attorneys and paraprofessionals of PSZ&J expended a total 88.40 hours in connection with their representation of the Debtors during the Fee Period, as follows:

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| David M. Bertenthal | Partner 1999; Member of CA Bar since 1993 | $1,595.00 | 11.40 | $18,183.00 |
| James E. O'Neill | Partner 2005; Member of PA Bar since 1985; Member of DE Bar since 2001 | $1,395.00 | 15.50 | $21,622.50 |
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $1,925.00 | 3.40 | $ 6,545.00 |
| Timothy P. Cairns | Partner 2012; Member of DE Bar 2002-2014; 2017-Present | $1,250.00 | 3.10 | $ 3,875.00 |
| Karen B. Dine | Of Counsel 2020; Member of NY Bar since 1994 | $1,525.00 | 8.30 | $12,657.50 |
| Mary F. Caloway | Of Counsel 2020; Member of DE Bar since 1992 | $1,495.00 | 3.70 | $ 5,531.50 |
| Peter J. Keane | Of Counsel 2018; Member of PA Bar since 2008; Member of DE & NH Bars since 2010 | $1,150.00 | 7.40 | $ 8,510.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $1,075.00 | 1.60 | $ 1,720.00 |
| Edward A. Corma | Associate 2022; Member of NJ Bar since 2018; Member of PA Bar since 2019; Member of DE Bar since 2020 | $  795.00 | 6.40 | $ 5,088.00 |
| Cheryl A. Knotts | Paralegal | $  545.00 | 2.00 | $ 1,090.00 |
| Melissa N. Flores | Paralegal | $  595.00 | 19.70 | $11,721.50 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrea R. Paul | Case Management Assistant | $ 475.00 | 3.10 | $ 1,472.50 |
| Charles J. Bouzoukis | Case Management Assistant | $ 475.00 | 2.80 | $ 1,330.00 |

**Grand Total:**     **$99,346.50**
**Total Hours:**      **88.40**
**Blended Rate:**    **$1,123.83**

26. The nature of work performed by these persons is fully set forth in Exhibit A attached hereto. These are PSZ&J's normal hourly rates for work of this character. The reasonable value of the services rendered by PSZ&J for the Debtors during the Fee Period is $99,346.50.

27. In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by PSZ&J is fair and reasonable given (a) the complexity of the case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code. Moreover, PSZ&J has reviewed the requirements of Del. Bankr. LR 2016-2 and the Administrative Order and believes that this Application complies with such Rule and Order.

WHEREFORE, PSZ&J respectfully requests that the Court enter an order providing that, for the period of March 1, 2024 through March 31, 2024, an interim allowance be made to PSZ&J for compensation in the amount of $99,346.50 and actual and necessary expenses in the amount of $562.42 for a total allowance of $99,908.92 and payment of $79,477.20 (80% of the allowed fees) and reimbursement of $562.42 (100% of the allowed

expenses) be authorized for a total payment of $80,039.62; and for such other and further relief

as this Court deems proper.

Dated:  May 13, 2024                    PACHULSKI STANG ZIEHL & JONES LLP

                                        */s/ Laura Davis Jones*
                                        Laura Davis Jones (DE Bar No. 2436)
                                        David M. Bertenthal (CA Bar No. 167624)
                                        Timothy P. Cairns (DE Bar No. 4228)
                                        919 North Market Street, 17th Floor
                                        P.O. Box 8705
                                        Wilmington, Delaware  19899 (Courier 19801)
                                        Telephone:  (302) 652-4100
                                        Facsimile:   (302) 652-4400
                                        Email: ljones@pszjlaw.com
                                                dbertenthal@pszjlaw.com
                                                tcairns@pszjlaw.com

                                        *Counsel for the Debtors and Debtors in Possession*

# **DECLARATION**

STATE OF DELAWARE     :
                                     :

COUNTY OF NEW CASTLE  :

        Laura Davis Jones, after being duly sworn according to law, deposes and says:

        a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

        b)      I am familiar with the work performed on behalf of the debtors and debtors in possession by the lawyers and paraprofessionals of PSZ&J.

        c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and the Administrative Order signed on or about February 9, 2023 and submit that the Application substantially complies with such Rule and Order.

                                         */s/ Laura Davis Jones*
                                         Laura Davis Jones

# EXHIBIT A



## PACHULSKI STANG ZIEHL & JONES

919 North Market Street
17th Floor
Wilmington, DE  19801

GigaMonster Networks LLC
Rian Branning
GigaMonster Networks, LLC
350 Franklin Gateway SE ste. 300
Marietta , GA  30067

April 26, 2024
Invoice    139248
Client     31213.00001

RE:  Debtor Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 03/31/2024**

| | |
|---|---:|
| FEES | $99,346.50 |
| EXPENSES | $562.42 |
| **TOTAL CURRENT CHARGES** | **$99,908.92** |
| **BALANCE FORWARD** | **$138,575.70** |
| **LAST PAYMENT** | **-$32,616.20** |
| **TOTAL BALANCE DUE** | **$205,868.42** |

Pachulski Stang Ziehl & Jones LLP

Page: 2

GigaMonster Networks LLC

Invoice 139248

Client 31213.00001

April 26, 2024

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| DMB | Bertenthal, David M. | Partner | 1,595.00 | 11.40 | $18,183.00 |
| JEO | O'Neill, James E. | Partner | 1,395.00 | 15.50 | $21,622.50 |
| LDJ | Jones, Laura Davis | Partner | 1,925.00 | 3.40 | $6,545.00 |
| TPC | Cairns, Timothy P. | Partner | 1,250.00 | 3.10 | $3,875.00 |
| KBD | Dine, Karen B. | Counsel | 1,525.00 | 8.30 | $12,657.50 |
| MFC | Caloway, Mary F. | Counsel | 1,495.00 | 3.70 | $5,531.50 |
| PJK | Keane, Peter J. | Counsel | 1,150.00 | 7.40 | $8,510.00 |
| WLR | Ramseyer, William L. | Counsel | 1,075.00 | 1.60 | $1,720.00 |
| ECO | Corma, Edward A. | Associate | 795.00 | 6.40 | $5,088.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 545.00 | 2.00 | $1,090.00 |
| MNF | Flores, Melissa N. | Paralegal | 595.00 | 19.70 | $11,721.50 |
| ARP | Paul, Andrea R. | Case Management Assistant | 475.00 | 3.10 | $1,472.50 |
| CJB | Bouzoukis, Charles J. | Case Management Assistant | 475.00 | 2.80 | $1,330.00 |
| | | | | 88.40 | $99,346.50 |

Pachulski Stang Ziehl & Jones LLP                    Page:    3
GigaMonster Networks LLC                             Invoice 139248
Client 31213.00001                                  April 26, 2024

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation | 17.80 | $16,320.50 |
| CA | Case Administration | 2.80 | $1,666.00 |
| CO | Claims Administration and Objections | 29.20 | $32,581.50 |
| CP | PSZJ Compensation | 5.40 | $3,881.00 |
| CPO | Other Professional Compensation | 4.90 | $3,586.00 |
| EC | Contract and Lease Matters | 1.90 | $2,493.00 |
| FF | Financial Filings | 0.60 | $750.00 |
| PD | Plan and Disclosure Statement | 24.90 | $36,811.00 |
| TI | Tax Issues | 0.90 | $1,257.50 |
| | | 88.40 | $99,346.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     4

GigaMonster Networks LLC

Invoice 139248

Client 31213.00001

April 26, 2024

---

**<u>Summary of Expenses</u>**

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Delivery/Courier Service | $30.00 |
| Lexis/Nexis- Legal Research | $8.02 |
| Pacer - Court Research | $375.00 |
| Reproduction Scan Expense - @0.10 per page | $149.40 |
| | $562.42 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

Client 31213.00001

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Bankruptcy Litigation**

| 03/03/2024 | LDJ | BL | Review docket, critical dates memo | 0.20 | 1,925.00 | $385.00 |
| 03/03/2024 | LDJ | BL | Review work in process, open tasks, critical dates memo | 0.30 | 1,925.00 | $577.50 |
| 03/04/2024 | DMB | BL | corr re LA filings | 0.10 | 1,595.00 | $159.50 |
| 03/05/2024 | MNF | BL | Prepare COC/Order re: Omnibus hearing date | 0.40 | 595.00 | $238.00 |
| 03/07/2024 | ARP | BL | Prepare hearing notebook for hearing on 3-27-24. | 0.80 | 475.00 | $380.00 |
| 03/08/2024 | MNF | BL | Prepare agenda for 3/27 hearing | 0.30 | 595.00 | $178.50 |
| 03/08/2024 | PJK | BL | Review critical dates memo | 0.20 | 1,150.00 | $230.00 |
| 03/08/2024 | PJK | BL | Review docket re Conerly stip, emails with M Flores re 3/27 agenda | 0.20 | 1,150.00 | $230.00 |
| 03/10/2024 | LDJ | BL | Review docket, work in process, scheduling | 0.30 | 1,925.00 | $577.50 |
| 03/10/2024 | PJK | BL | Draft Switch setoff stipulation (.5), emails with J Grall re same (.2) | 0.70 | 1,150.00 | $805.00 |
| 03/17/2024 | LDJ | BL | Review docket, scheduling | 0.20 | 1,925.00 | $385.00 |
| 03/18/2024 | MNF | BL | Update agenda for 3/27 hearing; circulate same | 0.40 | 595.00 | $238.00 |
| 03/18/2024 | PJK | BL | Review critical dates memo (.2) and docket re recent filings (.2) | 0.40 | 1,150.00 | $460.00 |
| 03/18/2024 | TPC | BL | Correspond with team re: upcoming deadlines | 0.30 | 1,250.00 | $375.00 |
| 03/19/2024 | CJB | BL | Prepare hearing binders for hearing on 3/27/24. | 1.60 | 475.00 | $760.00 |
| 03/19/2024 | JEO | BL | Review cert of counsel for omnibus hearing dates | 0.20 | 1,395.00 | $279.00 |
| 03/19/2024 | MNF | BL | E-file COC re: Omnibus Hearing Date; Upload Order re: same | 0.40 | 595.00 | $238.00 |
| 03/19/2024 | PJK | BL | Review draft Switch stipulation (.2), email to counsel re same (.2) | 0.40 | 1,150.00 | $460.00 |
| 03/19/2024 | PJK | BL | Review critical dates memo | 0.20 | 1,150.00 | $230.00 |
| 03/20/2024 | CJB | BL | Prepare hearing binders for hearing on 3/27/24. | 0.50 | 475.00 | $237.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     6

GigaMonster Networks LLC

Invoice 139248

Client 31213.00001

April 26, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/21/2024 | MFC | BL | Emails with MF re upcoming deadlines and hearing agenda. | 0.10 | 1,495.00 | $149.50 |
| 03/22/2024 | CJB | BL | Prepare hearing binders for hearing on 3/27/24. | 0.70 | 475.00 | $332.50 |
| 03/22/2024 | LDJ | BL | Review matters scheduled for 3/27 hearing | 0.20 | 1,925.00 | $385.00 |
| 03/22/2024 | MNF | BL | Update agenda for 3/27 hearing | 0.40 | 595.00 | $238.00 |
| 03/24/2024 | LDJ | BL | Review pending case status, open issues, scheduling | 0.20 | 1,925.00 | $385.00 |
| 03/25/2024 | ARP | BL | Prepare hearing and virtual notebook hearing for 3-27-24 Updates. | 0.30 | 475.00 | $142.50 |
| 03/25/2024 | MFC | BL | Review and edit draft agenda (.3); conferences (2x) with MFlores re same (.2); emails to group re same (.1). | 0.60 | 1,495.00 | $897.00 |
| 03/25/2024 | MFC | BL | Review revised agenda (.2); conference with MFlores re same (.2); emails with group re updates (.2). | 0.60 | 1,495.00 | $897.00 |
| 03/25/2024 | MFC | BL | Emails re binders and index issues. | 0.30 | 1,495.00 | $448.50 |
| 03/25/2024 | MFC | BL | Emails with MFlores and Kroll re service issues. | 0.20 | 1,495.00 | $299.00 |
| 03/25/2024 | MNF | BL | Update agenda for 3-27 hearing | 0.60 | 595.00 | $357.00 |
| 03/25/2024 | MNF | BL | Hearing preparation for 3/27 hearing | 0.50 | 595.00 | $297.50 |
| 03/25/2024 | MNF | BL | E-file and coordinate service of Agenda for 3/27 hearing | 0.50 | 595.00 | $297.50 |
| 03/25/2024 | MNF | BL | Review hearing binders for 3/27 hearing; coordinate same to chambers | 0.50 | 595.00 | $297.50 |
| 03/25/2024 | TPC | BL | Review agenda for filing | 0.10 | 1,250.00 | $125.00 |
| 03/26/2024 | MFC | BL | Emails with MFLores re amended agenda. | 0.10 | 1,495.00 | $149.50 |
| 03/26/2024 | MFC | BL | Review and edit draft amended agenda. | 0.10 | 1,495.00 | $149.50 |
| 03/26/2024 | MFC | BL | Emails with chambers re orders and cancellation of hearing. | 0.10 | 1,495.00 | $149.50 |
| 03/26/2024 | MFC | BL | Review and edit further revised draft amended agenda. | 0.20 | 1,495.00 | $299.00 |
| 03/26/2024 | MNF | BL | E-file and serve amended agenda for 3/27 hearing; coordinate same to chambers | 1.00 | 595.00 | $595.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
Client 31213.00001

Page: 7
Invoice 139248
April 26, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2024 | MNF | BL | Coordinate service of Order re: 4th quarterly fee app of PSZJ and Order to extend extend exclusivity Motion | 0.30 | 595.00 | $178.50 |
| 03/26/2024 | MNF | BL | Prepare amended agenda for 3/27 | 0.40 | 595.00 | $238.00 |
| 03/27/2024 | MFC | BL | Review upcoming deadlines. | 0.10 | 1,495.00 | $149.50 |
| 03/28/2024 | MNF | BL | Prepare agenda for 4/17 hearing | 1.00 | 595.00 | $595.00 |
| 03/29/2024 | PJK | BL | Emails with PSZJ re Telx stip (.2), emails with Telx counsel re same (.2) | 0.40 | 1,150.00 | $460.00 |
| 03/31/2024 | LDJ | BL | Review docket, open tasks, scheduling | 0.20 | 1,925.00 | $385.00 |
| | | | | 17.80 | | $16,320.50 |

**Case Administration**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2024 | MNF | CA | Review docket; critical dates | 0.30 | 595.00 | $178.50 |
| 03/08/2024 | MNF | CA | Review docket; critical dates | 0.30 | 595.00 | $178.50 |
| 03/11/2024 | MNF | CA | Review docket; critical dates | 0.30 | 595.00 | $178.50 |
| 03/13/2024 | MNF | CA | Critical dates | 0.30 | 595.00 | $178.50 |
| 03/15/2024 | MNF | CA | Critical dates | 0.20 | 595.00 | $119.00 |
| 03/18/2024 | MNF | CA | Critical Dates | 0.30 | 595.00 | $178.50 |
| 03/19/2024 | MNF | CA | Critical Dates | 0.40 | 595.00 | $238.00 |
| 03/26/2024 | MNF | CA | Critical dates | 0.30 | 595.00 | $178.50 |
| 03/28/2024 | MNF | CA | Review docket; Critical Dates | 0.40 | 595.00 | $238.00 |
| | | | | 2.80 | | $1,666.00 |

**Claims Administration and Objections**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/15/2024 | ECO | CO | Review e-mails from James O'Neill/Novo re Verizon claim and related discussions. | 0.30 | 795.00 | $238.50 |
| 03/15/2024 | ECO | CO | Prepare certification of counsel/proposed order/stipulation resolving Verizon administrative expense request. | 1.10 | 795.00 | $874.50 |
| 03/15/2024 | ECO | CO | Prepare e-mail to James O'Neill re Verizon stipulation. | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
Client 31213.00001

Page:     8
Invoice 139248
April 26, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/15/2024 | ECO | CO | E-mails with James O'Neill re claims status/review documentation for omnibus objections and claim satisfaction notice. | 0.40 | 795.00 | $318.00 |
| 03/18/2024 | DMB | CO | corr from J. O'Neill re claims objections | 0.10 | 1,595.00 | $159.50 |
| 03/18/2024 | ECO | CO | E-mails with James O'Neill re next steps with claims objections/notice. | 0.20 | 795.00 | $159.00 |
| 03/18/2024 | ECO | CO | Review and revise notice of satisfied claims. | 0.40 | 795.00 | $318.00 |
| 03/18/2024 | ECO | CO | Review and revise first omnibus claim objection. | 0.70 | 795.00 | $556.50 |
| 03/18/2024 | ECO | CO | Review and revise second omnibus claim objection. | 0.50 | 795.00 | $397.50 |
| 03/18/2024 | ECO | CO | E-mails with Novo/review and compile exhibits for claim filings. | 0.40 | 795.00 | $318.00 |
| 03/18/2024 | ECO | CO | Followup e-mails with James O'Neill/Novo re finalizing claim satisfaction notice and omnibus objections/coordinate filing and service. | 0.60 | 795.00 | $477.00 |
| 03/18/2024 | JEO | CO | Review status of claim objections | 0.60 | 1,395.00 | $837.00 |
| 03/18/2024 | JEO | CO | Finalize claim objections and coordinate filing and service | 3.00 | 1,395.00 | $4,185.00 |
| 03/19/2024 | DMB | CO | internal corr re claims objections | 0.10 | 1,595.00 | $159.50 |
| 03/19/2024 | JEO | CO | Emails with Melissa Flores re claim binders | 0.60 | 1,395.00 | $837.00 |
| 03/19/2024 | MFC | CO | Multiple emails re claim objections issues and mechanics. | 0.20 | 1,495.00 | $299.00 |
| 03/19/2024 | MNF | CO | Coordinate claims binders re: 4/17 hearing | 0.30 | 595.00 | $178.50 |
| 03/20/2024 | DMB | CO | corr to J. O'Neill re creditor issue | 0.10 | 1,595.00 | $159.50 |
| 03/20/2024 | JEO | CO | Review issues related to notice of satisfaction of claims | 1.20 | 1,395.00 | $1,674.00 |
| 03/20/2024 | JEO | CO | Review responses to claim objection | 0.80 | 1,395.00 | $1,116.00 |
| 03/20/2024 | MNF | CO | Prepare POC Index for POC binders for Debtors' Second Omnibus Objection (Non-Substantive) | 1.00 | 595.00 | $595.00 |
| 03/20/2024 | MNF | CO | Prepare POC Index for POC binders for Debtors' First Omnibus Objection - Substantive) | 1.00 | 595.00 | $595.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     9

GigaMonster Networks LLC

Invoice 139248

Client 31213.00001

April 26, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/20/2024 | MNF | CO | Prepare Notice of Submission of POC's for First Omnibus Claims | 0.50 | 595.00 | $297.50 |
| 03/20/2024 | MNF | CO | Prepare Notice of Submission of POC's for Second Omnibus Claims | 0.50 | 595.00 | $297.50 |
| 03/21/2024 | DMB | CO | review materials re claims issue | 0.20 | 1,595.00 | $319.00 |
| 03/22/2024 | DMB | CO | corr to J. O'Neill re claims | 0.10 | 1,595.00 | $159.50 |
| 03/22/2024 | ECO | CO | E-mails with James O'Neill/Kroll re claim information. | 0.20 | 795.00 | $159.00 |
| 03/22/2024 | ECO | CO | Review documentation re claims included in notice of satisfaction and omnibus objections. | 0.60 | 795.00 | $477.00 |
| 03/22/2024 | ECO | CO | Followup e-mails with James O'Neill and Kroll re status of satisfied claims/information on claims included in recent filings. | 0.30 | 795.00 | $238.50 |
| 03/22/2024 | JEO | CO | Review and respond to inquires on claim objection | 0.80 | 1,395.00 | $1,116.00 |
| 03/22/2024 | TPC | CO | Research and respond to various issues related to Raiscom's claims | 0.50 | 1,250.00 | $625.00 |
| 03/24/2024 | ECO | CO | Review correspondence from James O'Neill/Jacob Grall/claimant's counsel and proofs of claim re employment claim and related issues. | 0.30 | 795.00 | $238.50 |
| 03/25/2024 | DMB | CO | corr to J. O'Neill re claims | 0.10 | 1,595.00 | $159.50 |
| 03/25/2024 | ECO | CO | E-mails with Novo/Kroll re followup on claim objections and notices. | 0.30 | 795.00 | $238.50 |
| 03/25/2024 | JEO | CO | Respond to inquiries about claim objection | 0.90 | 1,395.00 | $1,255.50 |
| 03/26/2024 | JEO | CO | Respond to Inquiries about claim objection | 1.80 | 1,395.00 | $2,511.00 |
| 03/26/2024 | MNF | CO | Review virtual claims binders for 1st and 2nd Omnibus Objections | 0.80 | 595.00 | $476.00 |
| 03/27/2024 | JEO | CO | Review comments/responses to claim objection | 1.80 | 1,395.00 | $2,511.00 |
| 03/27/2024 | MFC | CO | Emails re claim objection issue. | 0.10 | 1,495.00 | $149.50 |
| 03/27/2024 | MFC | CO | Conference with MFlores re updated CDM and claims binder/index. | 0.10 | 1,495.00 | $149.50 |
| 03/27/2024 | MNF | CO | Review Claims binders re: 1st and 2nd Omnibus Objections | 1.50 | 595.00 | $892.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

GigaMonster Networks LLC

Invoice 139248

Client 31213.00001

April 26, 2024

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2024 | DMB | CO | review materials re claims issues | 0.30 | 1,595.00 | $478.50 |
| 03/28/2024 | JEO | CO | Emails with claimants and Novo team re claim objection | 1.80 | 1,395.00 | $2,511.00 |
| 03/29/2024 | JEO | CO | Review responses to claim objection and email Novo team | 2.00 | 1,395.00 | $2,790.00 |
|  |  |  |  | **29.20** |  | **$32,581.50** |

**PSZJ Compensation**

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/19/2024 | MNF | CP | Review docket; Draft CNO re: 4th Quarterly fee app of PSZJ | 0.50 | 595.00 | $297.50 |
| 03/19/2024 | MNF | CP | Review docket; Draft CNO re 12th monthly fee app of PSZJ | 0.40 | 595.00 | $238.00 |
| 03/20/2024 | MNF | CP | E-file CNO re: 12th monthly fee app of PSZJ | 0.20 | 595.00 | $119.00 |
| 03/20/2024 | MNF | CP | E-file CNO re: 4th quarterly fee app of PSZJ; Upload Order re: same | 0.30 | 595.00 | $178.50 |
| 03/25/2024 | CAK | CP | Edit January 2024 bill | 0.30 | 545.00 | $163.50 |
| 03/25/2024 | CAK | CP | Review and update January 2024 fee application | 0.50 | 545.00 | $272.50 |
| 03/25/2024 | CAK | CP | Edit January 2024 fee application; coordinate posting, filing and service re: same. | 0.40 | 545.00 | $218.00 |
| 03/25/2024 | CAK | CP | Coordinate obtaining ledes re: January fee application | 0.10 | 545.00 | $54.50 |
| 03/25/2024 | CAK | CP | Review and edit bill through February 2024 | 0.30 | 545.00 | $163.50 |
| 03/25/2024 | MNF | CP | Prepare Notice re: 13th monthly fee app of PSZJ | 0.40 | 595.00 | $238.00 |
| 03/26/2024 | CAK | CP | Coordinate obtaining ledes re: January 2024 fee application | 0.10 | 545.00 | $54.50 |
| 03/26/2024 | CAK | CP | Review and edit February 2024 prebill | 0.30 | 545.00 | $163.50 |
| 03/26/2024 | WLR | CP | Draft February 2024 fee application. | 0.90 | 1,075.00 | $967.50 |
| 03/26/2024 | WLR | CP | Review and revise February 2024 fee application. | 0.70 | 1,075.00 | $752.50 |
|  |  |  |  | **5.40** |  | **$3,881.00** |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
Client 31213.00001

Page:     11
Invoice 139248
April 26, 2024

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Other Professional Compensation** | | | | | | |
| 03/07/2024 | ARP | CPO | Prepare Fee Application Binder for hearing 3-27-24. | 1.50 | 475.00 | $712.50 |
| 03/07/2024 | MFC | CPO | Emails re interim fee hearing index and binders for chambers. | 0.10 | 1,495.00 | $149.50 |
| 03/07/2024 | MNF | CPO | Update fee index and binders for 3/27 hearing | 0.50 | 595.00 | $297.50 |
| 03/07/2024 | PJK | CPO | Emails with M Flores re interim fee binder, email from JKS chambers re same (.2), edits to fee index (.2), further emails with M Flores re same (.2) | 0.60 | 1,150.00 | $690.00 |
| 03/08/2024 | ARP | CPO | Prepare virtual notebook for hearing on 3-27-24. (Fee Application) | 0.50 | 475.00 | $237.50 |
| 03/08/2024 | MNF | CPO | Review fee binder for 3/27 hearing; Coordinate same to chambers | 0.50 | 595.00 | $297.50 |
| 03/08/2024 | PJK | CPO | Emails with JKS chambers re fee binder | 0.20 | 1,150.00 | $230.00 |
| 03/15/2024 | TPC | CPO | Review and file Novo fee apps | 0.30 | 1,250.00 | $375.00 |
| 03/20/2024 | MNF | CPO | Update fee binder index for 3/27 hearing binder and related filing to chambers | 0.50 | 595.00 | $297.50 |
| 03/26/2024 | MFC | CPO | Emails re fee app orders entered and review same. | 0.10 | 1,495.00 | $149.50 |
| 03/26/2024 | MFC | CPO | Review fee app orders entered. | 0.10 | 1,495.00 | $149.50 |
| | | | | **4.90** | | **$3,586.00** |
| **Contract and Lease Matters** | | | | | | |
| 03/07/2024 | TPC | EC | Correspond with buyer re: cure issues | 0.20 | 1,250.00 | $250.00 |
| 03/26/2024 | PJK | EC | Emails with UCC counsel re cure issues | 0.20 | 1,150.00 | $230.00 |
| 03/27/2024 | DMB | EC | corr from T. Cairns, P. Keane , UCC re cure issues | 0.20 | 1,595.00 | $319.00 |
| 03/27/2024 | TPC | EC | Review various summaries related to cure claims (0.5) and previous correspondence (0.3); correspond with Committee and team (0.3) re: respond to Committee questions related to cure claims | 1.10 | 1,250.00 | $1,375.00 |
| 03/29/2024 | DMB | EC | corr with P. Keane re rejection issues | 0.20 | 1,595.00 | $319.00 |
| | | | | **1.90** | | **$2,493.00** |

Pachulski Stang Ziehl & Jones LLP                        Page:    12
GigaMonster Networks LLC                                 Invoice 139248
Client 31213.00001                                       April 26, 2024

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Financial Filings** | | | | | | |
| 03/14/2024 | TPC | FF | Review and file MORs | 0.60 | 1,250.00 | $750.00 |
| | | | | **0.60** | | **$750.00** |
| **Plan and Disclosure Statement** | | | | | | |
| 03/01/2024 | DMB | PD | review revised Barings corr (.2); corr with client, K. Dine re plan (.3) | 0.50 | 1,595.00 | $797.50 |
| 03/01/2024 | DMB | PD | review materials re plan issues | 0.60 | 1,595.00 | $957.00 |
| 03/01/2024 | KBD | PD | Revisions to side letter draft. | 0.30 | 1,525.00 | $457.50 |
| 03/01/2024 | KBD | PD | Correspondence with Novo regarding plan matters. | 0.20 | 1,525.00 | $305.00 |
| 03/01/2024 | LDJ | PD | Review plan issues | 0.30 | 1,925.00 | $577.50 |
| 03/04/2024 | DMB | PD | review revised exclusivity motion | 0.20 | 1,595.00 | $319.00 |
| 03/04/2024 | DMB | PD | review materials re plan issues | 0.40 | 1,595.00 | $638.00 |
| 03/04/2024 | KBD | PD | Revise draft solicitation procedures order. | 0.40 | 1,525.00 | $610.00 |
| 03/04/2024 | KBD | PD | Analyze revised draft exclusivity motion. | 0.10 | 1,525.00 | $152.50 |
| 03/04/2024 | MFC | PD | Emails with PSZJ team re exclusivity motion (.1); review and comment to same (.2). | 0.30 | 1,495.00 | $448.50 |
| 03/04/2024 | PJK | PD | Edits to 4th exclusivity motion (.2), emails with PSZJ team re same (.2) | 0.40 | 1,150.00 | $460.00 |
| 03/05/2024 | DMB | PD | corr from K. Dine re plan | 0.10 | 1,595.00 | $159.50 |
| 03/06/2024 | DMB | PD | corr with UCC re plan | 0.10 | 1,595.00 | $159.50 |
| 03/06/2024 | DMB | PD | calls with K. Dine (.1) and E Brady (.2) re plan issues | 0.30 | 1,595.00 | $478.50 |
| 03/06/2024 | DMB | PD | review/analysis re Barings corr revisions | 0.30 | 1,595.00 | $478.50 |
| 03/06/2024 | DMB | PD | review revised exclusivity motion | 0.20 | 1,595.00 | $319.00 |
| 03/06/2024 | DMB | PD | review updated plan | 0.80 | 1,595.00 | $1,276.00 |
| 03/06/2024 | DMB | PD | corr from client, K. Dine re plan | 0.10 | 1,595.00 | $159.50 |
| 03/06/2024 | KBD | PD | Analyze proposed changes to side letter. | 0.10 | 1,525.00 | $152.50 |
| 03/06/2024 | KBD | PD | Revisions to solicitation motion. | 0.30 | 1,525.00 | $457.50 |
| 03/06/2024 | LDJ | PD | Review revised plan draft | 0.80 | 1,925.00 | $1,540.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    13

GigaMonster Networks LLC

Invoice 139248

Client 31213.00001

April 26, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/06/2024 | PJK | PD | Edits to 4th exclusivity motion (.4), emails with PSZJ team re same (.2), emails with R Branning re same (.2) | 0.80 | 1,150.00 | $920.00 |
| 03/07/2024 | DMB | PD | corr re exclusivity motion | 0.10 | 1,595.00 | $159.50 |
| 03/07/2024 | KBD | PD | Prepare solicitation motion. | 0.70 | 1,525.00 | $1,067.50 |
| 03/07/2024 | KBD | PD | Prepare ballots for voting classes. | 0.40 | 1,525.00 | $610.00 |
| 03/07/2024 | MFC | PD | Emails re revised exclusivity motion. | 0.10 | 1,495.00 | $149.50 |
| 03/07/2024 | PJK | PD | Emails with R Branning re exclusivity motion (.1), review and finalize same (.3), emails with M Flores re same (.2) | 0.60 | 1,150.00 | $690.00 |
| 03/08/2024 | DMB | PD | corr to E Brady | 0.10 | 1,595.00 | $159.50 |
| 03/08/2024 | MNF | PD | E-file 4th Motion to extend exclusivity period; coordinate service of same | 0.50 | 595.00 | $297.50 |
| 03/08/2024 | PJK | PD | Emails with M Flores re exclusivity motion | 0.20 | 1,150.00 | $230.00 |
| 03/11/2024 | DMB | PD | corr with E Brady re plan | 0.10 | 1,595.00 | $159.50 |
| 03/11/2024 | DMB | PD | corr with K. Dine, client re plan | 0.30 | 1,595.00 | $478.50 |
| 03/11/2024 | DMB | PD | review distribution version of plan | 0.70 | 1,595.00 | $1,116.50 |
| 03/11/2024 | KBD | PD | Revisions to combined plan and disclosure statement. | 0.30 | 1,525.00 | $457.50 |
| 03/11/2024 | KBD | PD | Correspondence with Hogan Lovells and Faegre regarding Plan/related issues. | 0.20 | 1,525.00 | $305.00 |
| 03/12/2024 | KBD | PD | Correspondence with Kroll relating to solicitation procedures. | 0.10 | 1,525.00 | $152.50 |
| 03/12/2024 | PJK | PD | Review draft Disclosure Statement/plan (.2), emails with K Dine re solicitation logistics (.2), emails with Kroll re same (.2) | 0.60 | 1,150.00 | $690.00 |
| 03/13/2024 | KBD | PD | Revisions to combined Plan and Disclosure Statement. | 0.30 | 1,525.00 | $457.50 |
| 03/13/2024 | KBD | PD | Revisions to draft approval motion. | 0.20 | 1,525.00 | $305.00 |
| 03/15/2024 | DMB | PD | review materials re plan issues | 0.60 | 1,595.00 | $957.00 |
| 03/15/2024 | LDJ | PD | Teleconference with D Bertenthal re: plan, case status | 0.20 | 1,925.00 | $385.00 |
| 03/19/2024 | DMB | PD | corr with K. Dine re plan issues | 0.20 | 1,595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
Client 31213.00001

Page:    14
Invoice 139248
April 26, 2024

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/19/2024 | DMB | PD | review plan revisions | 0.60 | 1,595.00 | $957.00 |
| 03/19/2024 | KBD | PD | Correspondence relating to comments to combined plan and disclosure statement. | 0.20 | 1,525.00 | $305.00 |
| 03/19/2024 | MFC | PD | Review Committee statement re exclusivity motion. | 0.10 | 1,495.00 | $149.50 |
| 03/20/2024 | DMB | PD | corr with E Brady, K. Dine re plan issues | 0.20 | 1,595.00 | $319.00 |
| 03/20/2024 | KBD | PD | Revisions to combined Disclosure Statement/Plan documents. | 1.70 | 1,525.00 | $2,592.50 |
| 03/20/2024 | KBD | PD | Prepare/analyze correspondence regarding Plan matters. | 0.10 | 1,525.00 | $152.50 |
| 03/21/2024 | PJK | PD | Review critical dates memo and docket (.2), emails with M Flores re exclusivity motion and CNO (.2), review UCC statement re same, emails with J Marasco re same (.2) | 0.60 | 1,150.00 | $690.00 |
| 03/22/2024 | DMB | PD | corr to E Brady | 0.10 | 1,595.00 | $159.50 |
| 03/22/2024 | DMB | PD | corr with K. Dine re plan | 0.10 | 1,595.00 | $159.50 |
| 03/22/2024 | DMB | PD | review materials re plan issues | 0.50 | 1,595.00 | $797.50 |
| 03/22/2024 | MNF | PD | Prepare CNO re 4th Exclusivity Motion | 0.40 | 595.00 | $238.00 |
| 03/22/2024 | MNF | PD | E-file CNO re 4th Exclusivity Motion/ Upload Order re: same | 0.40 | 595.00 | $238.00 |
| 03/22/2024 | PJK | PD | Review and edit CNO re exclusivity, review order and motion (.2), emails with M Flores re same (.1) | 0.30 | 1,150.00 | $345.00 |
| 03/23/2024 | LDJ | PD | Review plan issues | 0.50 | 1,925.00 | $962.50 |
| 03/24/2024 | KBD | PD | Draft Liquidating Trust Agreement. | 1.40 | 1,525.00 | $2,135.00 |
| 03/26/2024 | DMB | PD | review materials re plan issues | 0.30 | 1,595.00 | $478.50 |
| 03/26/2024 | MFC | PD | Emails with team re exclusivity order. | 0.10 | 1,495.00 | $149.50 |
| 03/27/2024 | DMB | PD | corr with K Dine re plan issues | 0.10 | 1,595.00 | $159.50 |
| 03/27/2024 | DMB | PD | review/analysis re materials re potential plan issues | 0.60 | 1,595.00 | $957.00 |
| 03/28/2024 | DMB | PD | corr to E Brady re plan | 0.10 | 1,595.00 | $159.50 |
| 03/28/2024 | KBD | PD | Revisions to Trust Agreement. | 0.40 | 1,525.00 | $610.00 |
| 03/29/2024 | DMB | PD | initial review re trust draft, approval motion | 1.10 | 1,595.00 | $1,754.50 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

Client 31213.00001

Page:     15

Invoice 139248

April 26, 2024

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/29/2024 | KBD | PD | Revisions to Liquidating Trust Agreement. | 0.50 | 1,525.00 | $762.50 |
| 03/29/2024 | KBD | PD | Revisions to draft conditional approval motion. | 0.40 | 1,525.00 | $610.00 |
|  |  |  |  | **24.90** |  | **$36,811.00** |

**Tax Issues**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/19/2024 | DMB | TI | corr to P. Keane re tax issues | 0.10 | 1,595.00 | $159.50 |
| 03/19/2024 | DMB | TI | corr from client re tax issues | 0.10 | 1,595.00 | $159.50 |
| 03/20/2024 | DMB | TI | corr with client, P. Keane re tax issues | 0.30 | 1,595.00 | $478.50 |
| 03/20/2024 | PJK | TI | Call with J Grall re taxes questions (.2), analyze issues re same (.2) | 0.40 | 1,150.00 | $460.00 |
|  |  |  |  | **0.90** |  | **$1,257.50** |

**TOTAL SERVICES FOR THIS MATTER:**                      **$99,346.50**

Pachulski Stang Ziehl & Jones LLP

Page:   16

GigaMonster Networks LLC

Invoice 139248

Client 31213.00001

April 26, 2024

---

### Expenses

| | | | |
|---|---|---|---|
| 02/05/2024 | DC | 31213.00001 Advita Charges for 02-05-24 | 7.50 |
| 03/07/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/07/2024 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/07/2024 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/07/2024 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/07/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/07/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/07/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/07/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/07/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/07/2024 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/07/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/07/2024 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/07/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/07/2024 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/07/2024 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/07/2024 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 03/07/2024 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 03/07/2024 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 03/07/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/07/2024 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/07/2024 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/07/2024 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/07/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/07/2024 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/07/2024 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/07/2024 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/07/2024 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Page:    17

GigaMonster Networks LLC

Invoice 139248

Client 31213.00001

April 26, 2024

| | | | |
|---|---|---|---|
| 03/07/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/07/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/07/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/07/2024 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/07/2024 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/07/2024 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/07/2024 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/07/2024 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/07/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/07/2024 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/07/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/07/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/07/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/07/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/07/2024 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/07/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/07/2024 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/08/2024 | DC | 31213.00001 Advita Charges for 03-08-24 | 7.50 |
| 03/08/2024 | LN | 31213.00001 Lexis Charges for 03-08-24 | 8.02 |
| 03/08/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/08/2024 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/08/2024 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/10/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/11/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/11/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/11/2024 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/11/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/11/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/11/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                    Page:    18
GigaMonster Networks LLC                             Invoice 139248
Client 31213.00001                                  April 26, 2024

---

| 03/11/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/13/2024 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/13/2024 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 03/15/2024 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/15/2024 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/15/2024 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/15/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/15/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/15/2024 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/15/2024 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/19/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/19/2024 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 03/19/2024 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 03/19/2024 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 03/19/2024 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/19/2024 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/19/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/19/2024 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/19/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/19/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/19/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/19/2024 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 03/19/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/19/2024 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 03/19/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/19/2024 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/19/2024 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/19/2024 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/19/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    19

GigaMonster Networks LLC

Invoice 139248

Client 31213.00001

April 26, 2024

| | | | |
|---|---|---|---|
| 03/19/2024 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/19/2024 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/19/2024 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 03/19/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/19/2024 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 03/19/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/19/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/19/2024 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/19/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/20/2024 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/20/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/20/2024 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/20/2024 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/20/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/20/2024 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/20/2024 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/20/2024 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/20/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/21/2024 | DC | 31213.00001 Advita Charges for 03-21-24 | 7.50 |
| 03/22/2024 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/22/2024 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/22/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/22/2024 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/25/2024 | DC | 31213.00001 Advita Charges for 03-25-24 | 7.50 |
| 03/25/2024 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/25/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/25/2024 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/25/2024 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/25/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    20

GigaMonster Networks LLC

Invoice 139248

Client 31213.00001

April 26, 2024

| | | | |
|---|---|---|---|
| 03/25/2024 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/25/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/25/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/25/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/25/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/25/2024 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/25/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/25/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/25/2024 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/25/2024 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/25/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/25/2024 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/25/2024 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/25/2024 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/25/2024 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/25/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/25/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/26/2024 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/26/2024 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 03/26/2024 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 03/26/2024 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/26/2024 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 03/26/2024 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 03/26/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2024 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/26/2024 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/26/2024 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 03/26/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/26/2024 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |

Pachulski Stang Ziehl & Jones LLP                    Page:    21
GigaMonster Networks LLC                             Invoice 139248
Client 31213.00001                                  April 26, 2024

---

| 03/26/2024 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 03/26/2024 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/26/2024 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/26/2024 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/28/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/28/2024 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/29/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2024 | PAC | Pacer - Court Research | 375.00 |

**Total Expenses for this Matter**                  **$562.42**

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

Client 31213.00001

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  03/31/2024**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 138107 | 01/31/2024 | $6,610.80 | $0.00 | $6,610.80 |
| 138713 | 02/29/2024 | $98,423.00 | $925.70 | $99,348.70 |

**Total Amount Due on Current and Prior Invoices:**                                    **$205,868.42**