"

# EXHIBIT I

„"

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| GIGAMONSTER NETWORKS, LLC, *et al.*,[1] | ) | Case No. 23-10051 (JKS) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**Objection Deadline:  June 10, 2024 at 4:00 p.m.**
**Hearing Date:  To be scheduled if necessary**

## SIXTEENTH MONTHLY APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION, FOR THE PERIOD FROM APRIL 1, 2024 THROUGH APRIL 30, 2024

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | Effective as of January 16, 2023 by order signed February 9, 2023 |
| Period for which Compensation and Reimbursement is Sought: | April 1, 2024 through April 30, 2024[2] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $106,906.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $     402.84 |

This is a:        ☒ monthly      ☐ interim      ☐ final application.

The total time expended for fee application preparation is approximately 3.0 hours

and the corresponding compensation requested is approximately $2,000.00.

---

[1]  The Debtors, along with the last four (4) digits of each Debtor's federal tax identification number are: GigaMonster Networks, LLC (2854); Gigasphere Holdings LLC (0250); GigaMonster, LLC (3014); Fibersphere Communications LLC (0163); and Fibersphere Communications of California LLC (5088). The Debtors' business address is 350 Franklin Gateway, Suite 300, Marietta, GA 30067.

[2]  The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

## PRIOR APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 04/11/23 | 01/17/23 – 01/31/23 | $304,014.00 | $11,622.17 | $304,014.00 | $ 11,622.17 |
| 04/18/23 | 02/01/23 – 02/28/23 | $991,725.50 | $11,753.08 | $991,725.50 | $10,423.28[3] |
| 07/10/23 | 03/01/23 – 03/31/23 | $934,165.25 | $ 9,606.27 | $934,165.25 | $ 9,606.27 |
| 07/21/23 | 04/01/23 – 04/30/23 | $361,963.50 | $ 1,600.06 | $361,963.50 | $ 1,600.06 |
| 07/25/23 | 05/01/23 – 05/31/23 | $257,859.50 | $ 1,350.96 | $257,859.50 | $ 1,350.96 |
| 07/26/23 | 06/01/23 – 06/30/23 | $109,880.00 | $ 1,014.50 | $109,880.00 | $ 1,014.50 |
| 10/30/23 | 07/01/23 – 07/31/23 | $ 72,162.00 | $ 1,092.76 | $ 72,162.00 | $ 1,092.76 |
| 10/30/23 | 08/01/23 – 08/31/23 | $ 98,661.50 | $ 1,207.39 | $ 98,661.50 | $ 1,207.39 |
| 10/30/23 | 09/01/23 – 09/30/23 | $ 41,119.00 | $ 893.70 | $ 41,119.00 | $ 893.70 |
| 12/11/23 | 10/01/23 – 10/31/23 | $ 89,959.50 | $ 898.30 | $ 89,959.50 | $ 898.30 |
| 01/30/24 | 11/01/23 – 11/30/23 | $ 90,705.00 | $ 1,028.35 | $ 90,705.00 | $ 1,028.35 |
| 02/27/24 | 12/01/23 – 12/31/23 | $ 47,070.00 | $ 950.87 | $ 47,070.00 | $ 950.87 |
| 03/25/24 | 01/01/24 – 01/31/24 | $ 39,703.00 | $ 853.80 | $ 31,762.40 | $ 853.80 |
| 04/14/24 | 02/01/24 – 02/29/24 | $ 98,423.00 | $ 925.70 | $ 78,738.40 | $ 925.70 |
| 05/13/24 | 03/01/24 – 03/31/24 | $ 99,346.50 | $ 562.42 | Pending | Pending |

---

[3] In the Court's Order approving the First Quarterly Fee Application, the Court approved $31,651.72 in expenses which reflects a reduction of $1,329.80. For the purposes of this application, we have noted the reduction in the last month of that period.

**PSZ&J PROFESSIONALS**

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| David M. Bertenthal | Partner 1999; Member of CA Bar since 1993 | $1,595.00 | 13.10 | $20,894.50 |
| James E. O'Neill | Partner 2005; Member of PA Bar since 1985; Member of DE Bar since 2001 | $1,395.00 | 23.80 | $33,201.00 |
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $1,925.00 | 5.30 | $10,202.50 |
| Karen B. Dine | Of Counsel 2020; Member of NY Bar since 1994 | $1,525.00 | 5.50 | $ 8,387.50 |
| Mary F. Caloway | Of Counsel 2020; Member of DE Bar since 1992 | $1,495.00 | 2.10 | $ 3,139.50 |
| Peter J. Keane | Of Counsel 2018; Member of PA Bar since 2008; Member of DE & NH Bars since 2010 | $1,150.00 | 6.20 | $ 7,130.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $1,075.00 | 2.50 | $ 2,687.50 |
| Edward A. Corma | Associate 2022; Member of NJ Bar since 2018; Member of PA Bar since 2019; Member of DE Bar since 2020 | $ 795.00 | 12.40 | $ 9,858.00 |
| Cheryl A. Knotts | Paralegal | $ 545.00 | 1.70 | $ 926.50 |
| Melissa N. Flores | Paralegal | $ 595.00 | 14.10 | $ 8,389.50 |
| Andrea R. Paul | Case Management Assistant | $ 475.00 | 0.50 | $ 237.50 |
| Charles J. Bouzoukis | Case Management Assistant | $ 475.00 | 3.90 | $ 1,852.50 |

**Grand Total:** $106,906.50
**Total Hours:** 91.10
**Blended Rate:** $1,173.51

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Bankruptcy Litigation | 14.30 | $12,325.00 |
| Case Administration | 4.40 | $ 2,672.00 |
| Claims Admin./Objections | 40.60 | $47,403.00 |
| PSZJ Compensation | 6.50 | $ 5,874.50 |
| Contract and Lease Matters | 2.80 | $ 2,991.50 |
| Financing/Cash Collateral/Cash Management | 0.80 | $ 1,116.00 |
| Plan & Disclosure Statement | 18.40 | $29,839.50 |
| Tax Issues | 3.30 | $ 4,685.00 |

## EXPENSE SUMMARY

| Expense Category | Service Provider[4] (if applicable) | Total Expenses |
|---|---|---|
| Working Meals | Cavanaugh's | $ 55.09 |
| Delivery/Courier Service | Advita | $ 60.00 |
| Lexis/Nexis – Legal Research | | $ 19.15 |
| Pacer - Court Research | | $121.60 |
| Reproduction Expense | | $147.00 |

---

[4] PSZ&J may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GIGAMONSTER NETWORKS, LLC, *et al.*,[1] | ) | Case No. 23-10051 (JKS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**Objection Deadline: June 10, 2024 at 4:00 p.m.**
**Hearing Date: To be scheduled if necessary**

**SIXTEENTH MONTHLY APPLICATION FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL
FOR THE DEBTORS AND DEBTORS IN POSSESSION,
FOR THE PERIOD FROM APRIL 1, 2024 THROUGH APRIL 30, 2024**

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the

"Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively, the

"Bankruptcy Rules") and the Court's "Order Establishing Procedures for Interim Compensation

and Reimbursement of Expenses of Professionals," signed on or about February 9, 2023 (the

"Administrative Order"), Pachulski Stang Ziehl & Jones LLP ("PSZ&J" or the "Firm"), counsel

for the debtors and debtors in possession ("Debtors"), hereby submits its Sixteenth Monthly

Application for Compensation and for Reimbursement of Expenses for the Period from April 1,

2024 through April 30, 2024 (the "Application").

---

[1] The Debtors, along with the last four (4) digits of each Debtor's federal tax identification number are:
GigaMonster Networks, LLC (2854); Gigasphere Holdings LLC (0250); GigaMonster, LLC (3014); Fibersphere
Communications LLC (0163); and Fibersphere Communications of California LLC (5088). The Debtors' business
address is 350 Franklin Gateway, Suite 300, Marietta, GA 30067.

By this Application PSZ&J seeks a monthly interim allowance of compensation in the amount of $106,906.50 and actual and necessary expenses in the amount of $402.84 for a total allowance of $107,309.34 and payment of $85,525.20 (80% of the allowed fees) and reimbursement of $402.84 (100% of the allowed expenses) for a total payment of $85,928.04178,634.85 for the period April 1, 2024 through April 30, 2024 (the "Fee Period"):

<u>**Background**</u>

1.      On January 16, 2023, the Debtors commenced these cases by filing voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors continue in possession of their property and continue to operate and manage their businesses as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee or examiner has been appointed in the Debtors' chapter 11 cases.  An official committee of unsecured creditors (the "Committee") was appointed in these cases on or about January 30, 2023.

2.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

3.      On or about February 9, 2023, the Court signed the Administrative Order, authorizing certain professionals ("Professionals") to submit applications for interim compensation and reimbursement for expenses, pursuant to the procedures specified therein. The Administrative Order provides, among other things, that a Professional may submit monthly fee applications.  If no objections are made within twenty-one (21) days after service of the monthly fee application the Debtors are authorized to pay the Professional eighty percent (80%)

of the requested fees and one hundred percent (100%) of the requested expenses.  Beginning

with the period ending March 31, 2023, and at three-month intervals or such other intervals

convenient to the Court, each of the Professionals may file and serve an interim application for

allowance of the amounts sought in its monthly fee applications for that period.  All fees and

expenses paid are on an interim basis until final allowance by the Court.

4.      The retention of PSZ&J, as counsel for the Debtors, was approved

effective as of January 16, 2023 by this Court's "Order Authorizing the Employment and

Retention of Pachulski Stang Ziehl & Jones LLP as Counsel for the Debtors Effective as of the

Petition Date," signed on or about February 9, 2023 (the "Retention Order").  The Retention

Order authorized PSZ&J to be compensated on an hourly basis and to be reimbursed for actual

and necessary out-of-pocket expenses.

## PSZ&J's APPLICATION FOR COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES

### Compensation Paid and Its Source

5.      All services for which PSZ&J requests compensation were performed for

or on behalf of the Debtors, and not on behalf of any committee, creditor or other person.

6.      PSZ&J, and any partner, of counsel, or associate thereof, have received no

payment and no promises for payment from any source other than from the Debtors for services

rendered or to be rendered in any capacity whatsoever in connection with the matters covered by

this Application.  There is no agreement or understanding between PSZ&J and any other person

other than among the partners, of counsel, or associates of PSZ&J for the sharing of

compensation to be received for services rendered in these cases.  PSZ&J has received payments

from the Debtors during the year prior to the Petition Date in the amount of $850,000 in

connection with the preparation of initial documents and its prepetition representation of the

Debtors.  There was no retainer remaining as of the petition date.  The Firm wrote off all

remaining balance and was current as of the petition date.

7.      The professional services and related expenses for which PSZ&J requests

interim allowance of compensation and reimbursement of expenses were rendered and incurred

in connection with these cases in the discharge of PSZ&J's professional responsibilities as

attorneys for the Debtors in these chapter 11 cases.  PSZ&J's services have been necessary and

beneficial to the Debtors and their estates, creditors and other parties in interest.

### Fee Statements

8.      The fee statements for the Fee Period are attached hereto as Exhibit A.

These statements contain daily time logs describing the time spent by each attorney and

paraprofessional during the Fee Period.  To the best of PSZ&J's knowledge, this Application

complies with sections 330 and 331 of the Bankruptcy Code and the Bankruptcy Rules.

PSZ&J's time reports are initially handwritten by the attorney or paralegal performing the

described services.  The time reports are organized on a daily basis.  PSZ&J is particularly

sensitive to issues of "lumping" and, unless time was spent in one time frame on a variety of

different matters for a particular client, separate time entries are set forth in the time reports.

PSZ&J's charges for its professional services are based upon the time, nature, extent and value

of such services and the cost of comparable services other than in a case under the Bankruptcy

Code.  PSZ&J has reduced its charges related to any non-working "travel time" to fifty percent

(50%) of PSZ&J's standard hourly rate.  To the extent it is feasible, PSZ&J professionals attempt

to work during travel.

## **Actual and Necessary Expenses**

9.      A summary of actual and necessary expenses incurred by PSZ&J for the

Fee Period is attached hereto as part of Exhibit A.  PSZ&J customarily charges $0.10 per page

for photocopying expenses related to cases, such as this one, arising in Delaware.  PSZ&J's

photocopying machines automatically record the number of copies made when the person that is

doing the copying enters the client's account number into a device attached to the photocopier.

PSZ&J summarizes each client's photocopying charges on a daily basis.

10.      PSZ&J charges $0.25 per page for out-going facsimile transmissions.

There is no additional charge for long distance telephone calls on faxes.  The charge for outgoing

facsimile transmissions reflects PSZ&J's calculation of the actual costs incurred by PSZ&J for

the machines, supplies and extra labor expenses associated with sending telecopies and is

reasonable in relation to the amount charged by outside vendors who provide similar services.

PSZ&J does not charge the Debtors for the receipt of faxes in these cases.

11.      With respect to providers of on-line legal research services (e.g., LEXIS

and WESTLAW), PSZ&J charges the standard usage rates these providers charge for

computerized legal research.  PSZ&J bills its clients the actual amounts charged by such

services, with no premium.  Any volume discount received by PSZ&J is passed on to the client.

12.      PSZ&J believes the foregoing rates are the market rates that the majority

of law firms charge clients for such services.  In addition, PSZ&J believes that such charges are

in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the

ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and

other charges.

### Summary of Services Rendered

13.     The names of the partners and associates of PSZ&J who have rendered

professional services in these cases during the Fee Period, and the paralegals and case

management assistants of PSZ&J who provided services to these attorneys during the Fee Period,

are set forth in the attached Exhibit A.

14.     PSZ&J, by and through such persons, has prepared and assisted in the

preparation of various motions and orders submitted to the Court for consideration, advised the

Debtors on a regular basis with respect to various matters in connection with the Debtors'

bankruptcy cases, and performed all necessary professional services which are described and

narrated in detail below.  PSZ&J's efforts have been extensive due to the size and complexity of

the Debtors' bankruptcy cases.

### Summary of Services by Project

15.     The services rendered by PSZ&J during the Fee Period can be grouped

into the categories set forth below.  PSZ&J attempted to place the services provided in the

category that best relates to such services.  However, because certain services may relate to one

or more categories, services pertaining to one category may in fact be included in another

category.  These services performed, by categories, are generally described below, with a more

detailed identification of the actual services provided set forth on the attached Exhibit A.  Exhibit

A identifies the attorneys and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

### A.    Bankruptcy Litigation

16.    This category relates to work regarding motions or adversary proceedings in the Bankruptcy Court.  During the Fee Period, the Firm, among other things:  (1) performed work regarding a Third motion to extend the time to remove actions; (2) reviewed and analyzed issues regarding critical dates; (3) performed work regarding Agenda Notices and Hearing Binders; and (4) conferred and corresponded regarding bankruptcy litigation issues.

Fees:  $12,325.00;     Hours:  14.30

### B.    Case Administration

17.    This category relates to work regarding administration of these cases. During the Fee Period, the Firm, among other things, maintained document control and maintained a memorandum of critical dates.

Fees:  $2,672.00;     Hours:  4.40

### C.    Claims Administration and Objections

18.    This category relates to work regarding claims administration and claims objections.  During the Fee Period, the Firm, among other things:  (1) reviewed and analyzed issues regarding responses to claims objections; (2) reviewed and analyzed claims reconciliation issues; (3) reviewed and analyzed issues regarding a notice of satisfaction of claims; (4) performed work regarding First and Second Omnibus objections to claims; (5) reviewed and

analyzed issues regarding the Gardiner claim; (6) performed work regarding a reply in support of the First Omnibus claims objection; (7) performed work regarding Agenda Notices; (8) performed work regarding orders on claims objections; (9) prepared for and attended a hearing on April 17, 2022 regarding claims objections; and (10) conferred and corresponded regarding claim issues.

Fees:  $47,403.00;      Hours:  40.60

**D.      PSZJ Compensation**

19.      This category relates to issues regarding the compensation of the Firm. During the Fee Period, the Firm, among other things:  (1) performed work regarding its February and March 2024 monthly fee applications; (2) performed work regarding its Sixth quarterly fee application; and (3) corresponded regarding fee issues.

Fees:  $5,874.50;      Hours:  6.50

**E.      Contract and Lease Matters**

20.      This category relates to issues regarding executory contracts and unexpired leases of real property.  During the Fee Period, the Firm, among other things, performed work regarding a rejection stipulation with Colo Properties.

Fees:  $2,991.50;      Hours:  2.80

**F.      Financing/Cash Collateral/Cash Management**

21.      This category relates to work regarding Debtor in Possession financing and cash collateral issues, and regarding cash management issues.  During the Fee Period, the Firm, among other things, performed work regarding a stipulation relating to letters of credit.

Fees:  $1,116.00;      Hours:  0.80

**G.    Plan and Disclosure Statement**

22.    This category relates to work regarding Plan of Reorganization ("Plan")

and Disclosure Statement issues.   During the Fee Period, the Firm, among other things:

(1) performed work regarding a Plan and Disclosure Statement; (2) performed work regarding a

confirmation order; and (3) conferred and corresponded regarding Plan and Disclosure Statement

issues.

Fees:  $29,839.50;     Hours:  18.40

**H.    Tax Issues**

23.    This category relates to work regarding tax issues.  During the Fee Period,

the Firm, among other things, reviewed and analyzed, and corresponded and conferred, regarding

tax issues.

Fees:  $4,685.00;     Hours:  3.30

**<u>Valuation of Services</u>**

24.    Attorneys and paraprofessionals of PSZ&J expended a total 91.10 hours in

connection with their representation of the Debtors during the Fee Period, as follows:

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| David M. Bertenthal | Partner 1999; Member of CA Bar since 1993 | $1,595.00 | 13.10 | $20,894.50 |
| James E. O'Neill | Partner 2005; Member of PA Bar since 1985; Member of DE Bar since 2001 | $1,395.00 | 23.80 | $33,201.00 |
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $1,925.00 | 5.30 | $10,202.50 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Karen B. Dine | Of Counsel 2020; Member of NY Bar since 1994 | $1,525.00 | 5.50 | $ 8,387.50 |
| Mary F. Caloway | Of Counsel 2020; Member of DE Bar since 1992 | $1,495.00 | 2.10 | $ 3,139.50 |
| Peter J. Keane | Of Counsel 2018; Member of PA Bar since 2008; Member of DE & NH Bars since 2010 | $1,150.00 | 6.20 | $ 7,130.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $1,075.00 | 2.50 | $ 2,687.50 |
| Edward A. Corma | Associate 2022; Member of NJ Bar since 2018; Member of PA Bar since 2019; Member of DE Bar since 2020 | $ 795.00 | 12.40 | $ 9,858.00 |
| Cheryl A. Knotts | Paralegal | $ 545.00 | 1.70 | $ 926.50 |
| Melissa N. Flores | Paralegal | $ 595.00 | 14.10 | $ 8,389.50 |
| Andrea R. Paul | Case Management Assistant | $ 475.00 | 0.50 | $ 237.50 |
| Charles J. Bouzoukis | Case Management Assistant | $ 475.00 | 3.90 | $ 1,852.50 |

**Grand Total:**     **$106,906.50**
**Total Hours:**          **91.10**
**Blended Rate:**     **$1,173.51**

25.     The nature of work performed by these persons is fully set forth in Exhibit A attached hereto.  These are PSZ&J's normal hourly rates for work of this character.  The reasonable value of the services rendered by PSZ&J for the Debtors during the Fee Period is $106,906.50.

26.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by PSZ&J is fair and reasonable given (a) the complexity of the case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services

other than in a case under the Bankruptcy Code.  Moreover, PSZ&J has reviewed the

requirements of Del. Bankr. LR 2016-2 and the Administrative Order and believes that this

Application complies with such Rule and Order.

WHEREFORE, PSZ&J respectfully requests that the Court enter an order

providing that, for the period of April 1, 2024 through April 30, 2024, an interim allowance be

made to PSZ&J for compensation in the amount of $106,906.50 and actual and necessary

expenses in the amount of $402.84 for a total allowance of $107,309.34 and payment of

$85,525.20 (80% of the allowed fees) and reimbursement of $402.84 (100% of the allowed

expenses) be authorized for a total payment of $85,928.04; and for such other and further relief

as this Court deems proper.

Dated:  May 20, 2024           PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Laura Davis Jones*
Laura Davis Jones (DE Bar No. 2436)
David M. Bertenthal (CA Bar No. 167624)
Timothy P. Cairns (DE Bar No. 4228)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, Delaware  19899 (Courier 19801)
Telephone:  (302) 652-4100
Facsimile:  (302) 652-4400
Email:  ljones@pszjlaw.com
       dbertenthal@pszjlaw.com
       tcairns@pszjlaw.com

*Counsel for the Debtors and Debtors in Possession*

# **DECLARATION**

STATE OF DELAWARE     :
                               :
COUNTY OF NEW CASTLE  :

       Laura Davis Jones, after being duly sworn according to law, deposes and says:

       a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

       b)      I am familiar with the work performed on behalf of the debtors and debtors in possession by the lawyers and paraprofessionals of PSZ&J.

       c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and the Administrative Order signed on or about February 9, 2023 and submit that the Application substantially complies with such Rule and Order.

                                     */s/ Laura Davis Jones*
                                       Laura Davis Jones

# EXHIBIT A



PACHULSKI
STANG
ZIEHL &
JONES

919 North Market Street
17th Floor
Wilmington, DE  19801

GigaMonster Networks LLC
Rian Branning
GigaMonster Networks, LLC
350 Franklin Gateway SE ste. 300
Marietta , GA  30067

May 14, 2024
Invoice    139255
Client     31213.00001

RE:  Debtor Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 04/30/2024

| | |
|---|---:|
| FEES | $106,906.50 |
| EXPENSES | $402.84 |
| **TOTAL CURRENT CHARGES** | **$107,309.34** |
| **BALANCE FORWARD** | **$205,868.42** |
| **LAST PAYMENT** | **-$79,664.10** |
| **TOTAL BALANCE DUE** | **$233,513.66** |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
Client 31213.00001

Page:     2
Invoice 139255
May 14, 2024

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| DMB | Bertenthal, David M. | Partner | 1,595.00 | 13.10 | $20,894.50 |
| JEO | O'Neill, James E. | Partner | 1,395.00 | 23.80 | $33,201.00 |
| LDJ | Jones, Laura Davis | Partner | 1,925.00 | 5.30 | $10,202.50 |
| KBD | Dine, Karen B. | Counsel | 1,525.00 | 5.50 | $8,387.50 |
| MFC | Caloway, Mary F. | Counsel | 1,495.00 | 2.10 | $3,139.50 |
| PJK | Keane, Peter J. | Counsel | 1,150.00 | 6.20 | $7,130.00 |
| WLR | Ramseyer, William L. | Counsel | 1,075.00 | 2.50 | $2,687.50 |
| ECO | Corma, Edward A. | Associate | 795.00 | 12.40 | $9,858.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 545.00 | 1.70 | $926.50 |
| MNF | Flores, Melissa N. | Paralegal | 595.00 | 14.10 | $8,389.50 |
| ARP | Paul, Andrea R. | Case Management Assistant | 475.00 | 0.50 | $237.50 |
| CJB | Bouzoukis, Charles J. | Case Management Assistant | 475.00 | 3.90 | $1,852.50 |
| | | | | 91.10 | $106,906.50 |

Pachulski Stang Ziehl & Jones LLP                                       Page:     3
GigaMonster Networks LLC                                                Invoice 139255
Client 31213.00001                                                      May 14, 2024

_____

<u>**Summary of Services by Task Code**</u>

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation | 14.30 | $12,325.00 |
| CA | Case Administration | 4.40 | $2,672.00 |
| CO | Claims Administration and Objections | 40.60 | $47,403.00 |
| CP | PSZJ Compensation | 6.50 | $5,874.50 |
| EC | Contract and Lease Matters | 2.80 | $2,991.50 |
| FN | Financing/Cash Collateral/Cash Management | 0.80 | $1,116.00 |
| PD | Plan and Disclosure Statement | 18.40 | $29,839.50 |
| TI | Tax Issues | 3.30 | $4,685.00 |
|  |  | 91.10 | $106,906.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    4

GigaMonster Networks LLC

Invoice 139255

Client 31213.00001

May 14, 2024

---

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Working Meals | $55.09 |
| Delivery/Courier Service | $60.00 |
| Lexis/Nexis- Legal Research | $19.15 |
| Pacer - Court Research | $121.60 |
| Reproduction Scan Expense - @0.10 per page | $147.00 |
| | $402.84 |

Pachulski Stang Ziehl & Jones LLP                          Page:     5
GigaMonster Networks LLC                                   Invoice 139255
Client 31213.00001                                         May 14, 2024

|            |     |    |                                                        | Hours | Rate     | Amount   |
|------------|-----|----|--------------------------------------------------------|-------|----------|----------|

**Bankruptcy Litigation**

| 04/01/2024 | DMB | BL | review removal motion                                  | 0.30  | 1,595.00 | $478.50  |
| 04/01/2024 | DMB | BL | call with P. Keane re open issues                      | 0.10  | 1,595.00 | $159.50  |
| 04/01/2024 | MFC | BL | EMails re draft removal extension motion.              | 0.10  | 1,495.00 | $149.50  |
| 04/02/2024 | DMB | BL | review removal motion                                  | 0.20  | 1,595.00 | $319.00  |
| 04/02/2024 | PJK | BL | Draft 3rd removal extension motion (.5), email to client re same (.1) | 0.60 | 1,150.00 | $690.00 |
| 04/02/2024 | PJK | BL | Finalize removal extension motion, email to M Flores re same | 0.30 | 1,150.00 | $345.00 |
| 04/02/2024 | PJK | BL | Review critical dates memo                             | 0.20  | 1,150.00 | $230.00  |
| 04/03/2024 | MNF | BL | E-file and coordinate service of 3rd motion to extend time to remove actions | 0.60 | 595.00 | $357.00 |
| 04/03/2024 | MNF | BL | Finalize and coordinate claims binders to chambers     | 0.30  | 595.00   | $178.50  |
| 04/07/2024 | LDJ | BL | Review docket, critical dates memo                     | 0.20  | 1,925.00 | $385.00  |
| 04/08/2024 | MNF | BL | Update agenda for 4-17 hearing                         | 0.50  | 595.00   | $297.50  |
| 04/08/2024 | PJK | BL | Review critical dates memo                             | 0.20  | 1,150.00 | $230.00  |
| 04/09/2024 | MNF | BL | Update agenda for 4-17 hearing                         | 0.50  | 595.00   | $297.50  |
| 04/10/2024 | MNF | BL | Review docket re: objections to 3rd removal motion     | 0.10  | 595.00   | $59.50   |
| 04/11/2024 | CJB | BL | Prepare hearing binders for hearing on 4/17/24.        | 0.50  | 475.00   | $237.50  |
| 04/11/2024 | PJK | BL | Edits to CNO re 3rd removal motion, emails with M Flores re same | 0.20 | 1,150.00 | $230.00 |
| 04/11/2024 | PJK | BL | Review Colo information (.2), emails with Colo counsel re same (.2) | 0.40 | 1,150.00 | $460.00 |
| 04/12/2024 | CJB | BL | Prepare hearing binders for hearing on 4/17/24.        | 1.60  | 475.00   | $760.00  |
| 04/12/2024 | MFC | BL | Review and edit draft agenda (.1); emails with group re same (.1). | 0.20 | 1,495.00 | $299.00 |
| 04/12/2024 | MNF | BL | Update agenda for 4-17 hearing;                        | 0.60  | 595.00   | $357.00  |
| 04/12/2024 | MNF | BL | Binder preparation for 4-17 hearing                    | 0.30  | 595.00   | $178.50  |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
Client 31213.00001

Page:   6
Invoice 139255
May 14, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/14/2024 | LDJ | BL | Review critical dates memo, work in process, scheduling | 0.20 | 1,925.00 | $385.00 |
| 04/14/2024 | LDJ | BL | Review matters scheduled for 4/17 hearing | 0.30 | 1,925.00 | $577.50 |
| 04/15/2024 | CJB | BL | Prepare hearing binders for hearing on 4/17/24. | 1.20 | 475.00 | $570.00 |
| 04/15/2024 | MFC | BL | Conference with MFlores re agenda issues. | 0.20 | 1,495.00 | $299.00 |
| 04/15/2024 | MFC | BL | Review and edit draft agenda. | 0.20 | 1,495.00 | $299.00 |
| 04/15/2024 | MFC | BL | Meeting with MFlores re finalization of agenda. | 0.20 | 1,495.00 | $299.00 |
| 04/15/2024 | MNF | BL | Update agenda for 4-17 hearing | 0.30 | 595.00 | $178.50 |
| 04/15/2024 | MNF | BL | E-file and serve Agenda for 4-17 hearing | 0.50 | 595.00 | $297.50 |
| 04/15/2024 | MNF | BL | Review hearing binders for 4-17; coordinate same to chambers | 0.50 | 595.00 | $297.50 |
| 04/15/2024 | PJK | BL | Review critical dates memo | 0.20 | 1,150.00 | $230.00 |
| 04/16/2024 | ARP | BL | Prepare hearing notebook for hearing on 4-17-24. | 0.50 | 475.00 | $237.50 |
| 04/16/2024 | CJB | BL | Prepare hearing binders for hearing on 4/17/24. | 0.30 | 475.00 | $142.50 |
| 04/16/2024 | MFC | BL | Emails with MFlores re service issues. | 0.20 | 1,495.00 | $299.00 |
| 04/16/2024 | MFC | BL | Review draft amended agenda and emails with MFlores re same. | 0.10 | 1,495.00 | $149.50 |
| 04/16/2024 | MNF | BL | Prepare amended agenda for 4-17 hearing | 0.50 | 595.00 | $297.50 |
| 04/16/2024 | MNF | BL | E-file and coordinate service of Amended agenda for 4-17 hearing; Coordinate same to chambers | 0.50 | 595.00 | $297.50 |
| 04/21/2024 | LDJ | BL | Review work in process, critical dates memo | 0.20 | 1,925.00 | $385.00 |
| 04/28/2024 | LDJ | BL | Review critical dates memo, docket | 0.20 | 1,925.00 | $385.00 |
| | | | | 14.30 | | $12,325.00 |

**Case Administration**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/03/2024 | MNF | CA | Critical Dates Memo | 0.30 | 595.00 | $178.50 |
| 04/08/2024 | MNF | CA | Review docket; Critical Dates | 0.40 | 595.00 | $238.00 |
| 04/09/2024 | MNF | CA | Review docket; Critical Dates | 0.50 | 595.00 | $297.50 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
Client 31213.00001

Page:    7
Invoice 139255
May 14, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2024 | MNF | CA | Critical Dates | 0.30 | 595.00 | $178.50 |
| 04/11/2024 | MNF | CA | Critical Dates | 0.30 | 595.00 | $178.50 |
| 04/15/2024 | MNF | CA | Critical Dates | 0.30 | 595.00 | $178.50 |
| 04/16/2024 | MNF | CA | Critical Dates | 0.30 | 595.00 | $178.50 |
| 04/19/2024 | CJB | CA | Maintain document control. | 0.30 | 475.00 | $142.50 |
| 04/23/2024 | MNF | CA | Critical Dates | 0.30 | 595.00 | $178.50 |
| 04/24/2024 | MNF | CA | Critical dates | 0.30 | 595.00 | $178.50 |
| 04/25/2024 | MNF | CA | Critical Dates | 0.30 | 595.00 | $178.50 |
| 04/26/2024 | MNF | CA | Critical Dates | 0.40 | 595.00 | $238.00 |
| 04/29/2024 | MFC | CA | Review upcoming deadlines. | 0.10 | 1,495.00 | $149.50 |
| 04/30/2024 | MNF | CA | Critical dates | 0.30 | 595.00 | $178.50 |
| | | | | **4.40** | | **$2,672.00** |

## Claims Administration and Objections

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2024 | ECO | CO | E-mails with James O'Neill/Novo re information on claim objections/responses. | 0.20 | 795.00 | $159.00 |
| 04/01/2024 | ECO | CO | Conference call with James O'Neill and Novo re discussion/review of proofs of claim and information for resolving objections and responses. | 0.90 | 795.00 | $715.50 |
| 04/01/2024 | ECO | CO | Followup e-mails with James O'Neill and Novo re information for resolution of issues relating to claim satisfaction notice and omnibus objections. | 0.40 | 795.00 | $318.00 |
| 04/01/2024 | JEO | CO | Participate in claims discussion with Novo team | 0.40 | 1,395.00 | $558.00 |
| 04/01/2024 | LDJ | CO | Correspondence with PSZJ re: pending claims, objections | 0.20 | 1,925.00 | $385.00 |
| 04/01/2024 | MFC | CO | Review responses to claim objections. | 0.20 | 1,495.00 | $299.00 |
| 04/02/2024 | JEO | CO | Email with various parties regarding claim objections | 3.00 | 1,395.00 | $4,185.00 |
| 04/02/2024 | MFC | CO | Emails re claims reconciliation issues. | 0.10 | 1,495.00 | $149.50 |
| 04/02/2024 | MNF | CO | Claims binders preparation for 4/17 hearing | 0.60 | 595.00 | $357.00 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

Client 31213.00001

Page:     8

Invoice 139255

May 14, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2024 | DMB | CO | corr with J. O'Neill re claims issues | 0.20 | 1,595.00 | $319.00 |
| 04/03/2024 | JEO | CO | Review and edit notices of submissions of claim | 1.00 | 1,395.00 | $1,395.00 |
| 04/03/2024 | MNF | CO | E-file and coordinate service of Critical Dates Memo | 0.50 | 595.00 | $297.50 |
| 04/05/2024 | DMB | CO | review materials  re potential claim issue | 0.20 | 1,595.00 | $319.00 |
| 04/05/2024 | DMB | CO | brief research re potential claim issue | 0.40 | 1,595.00 | $638.00 |
| 04/09/2024 | JEO | CO | Emails with Melissa Flores and Ed E. Corma regarding claims | 2.00 | 1,395.00 | $2,790.00 |
| 04/09/2024 | JEO | CO | Emails with various claimants re claim objections | 2.00 | 1,395.00 | $2,790.00 |
| 04/11/2024 | ECO | CO | E-mails with James O'Neill re status of claim notice and objections. | 0.30 | 795.00 | $238.50 |
| 04/11/2024 | ECO | CO | Prepare amended notice of satisfaction of claims. | 0.90 | 795.00 | $715.50 |
| 04/11/2024 | ECO | CO | Review correspondence with Novo and documents/reports re updates on claims and responses received. | 0.70 | 795.00 | $556.50 |
| 04/11/2024 | ECO | CO | Prepare notes re status of claims listed on satisfaction notice/changes needed. | 0.50 | 795.00 | $397.50 |
| 04/11/2024 | ECO | CO | Preparation of exhibits for amended notice of satisfaction of claims. | 0.80 | 795.00 | $636.00 |
| 04/11/2024 | ECO | CO | Prepare certification of counsel/revised proposed order/exhibits re first omnibus objection to claims. | 1.10 | 795.00 | $874.50 |
| 04/11/2024 | ECO | CO | Prepare certification of counsel/revised proposed order/exhibits re second omnibus objection to claims. | 1.00 | 795.00 | $795.00 |
| 04/11/2024 | ECO | CO | Prepare e-mail to James O'Neill re update on claim objections/proposed order/amended satisfaction notice. | 0.10 | 795.00 | $79.50 |
| 04/12/2024 | DMB | CO | review claims objection filings | 0.40 | 1,595.00 | $638.00 |
| 04/12/2024 | DMB | CO | corr from J. O'Neill re claims issues | 0.20 | 1,595.00 | $319.00 |
| 04/12/2024 | ECO | CO | E-mails with James O'Neill re omnibus claim objections/responses received. | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    9

GigaMonster Networks LLC

Invoice 139255

Client 31213.00001

May 14, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/12/2024 | ECO | CO | Review response filed by Jason Gardiner to claim objection. | 0.60 | 795.00 | $477.00 |
| 04/12/2024 | ECO | CO | Prepare reply in support of first omnibus claim objection re Gardiner claim. | 1.30 | 795.00 | $1,033.50 |
| 04/12/2024 | ECO | CO | Prepare e-mail to James O'Neill re Gardiner reply. | 0.10 | 795.00 | $79.50 |
| 04/12/2024 | ECO | CO | Followup e-mails with James O'Neill re discussion of Gardiner response/information for reply. | 0.20 | 795.00 | $159.00 |
| 04/12/2024 | ECO | CO | Review Gardiner proof of claim and employment agreement. | 0.40 | 795.00 | $318.00 |
| 04/12/2024 | ECO | CO | Review and revise reply re Gardiner claim/include additional information re basis of objection. | 0.50 | 795.00 | $397.50 |
| 04/12/2024 | ECO | CO | Prepare e-mail to James O'Neill re Gardiner reply/updates to same. | 0.10 | 795.00 | $79.50 |
| 04/12/2024 | JEO | CO | Work on amended notice of satisfied claims | 0.80 | 1,395.00 | $1,116.00 |
| 04/12/2024 | JEO | CO | Review status of claims and work on Certification of Counsel Regarding Debtors' Second Omnibus Objection (Non-Substantive) to Certain Claims | 1.00 | 1,395.00 | $1,395.00 |
| 04/12/2024 | JEO | CO | Review and revise Debtors' Reply in Support of First Omnibus Objection (Substantive) to Certain Claim | 1.00 | 1,395.00 | $1,395.00 |
| 04/12/2024 | JEO | CO | Correspondence with claimants responding to claim objection | 3.00 | 1,395.00 | $4,185.00 |
| 04/12/2024 | MNF | CO | Finalize and E-file Reply in support of 1st omni claims; coordinate service of same | 0.50 | 595.00 | $297.50 |
| 04/12/2024 | MNF | CO | Finalize and E-file Amended Notice of Satisfied Claims | 0.50 | 595.00 | $297.50 |
| 04/12/2024 | MNF | CO | Finalize and E-file COC re: 2nd Omni Claims; Upload Order re: same | 0.50 | 595.00 | $297.50 |
| 04/13/2024 | JEO | CO | Review responses to claim objections | 2.50 | 1,395.00 | $3,487.50 |
| 04/15/2024 | DMB | CO | corr from E Brady re claims | 0.10 | 1,595.00 | $159.50 |
| 04/15/2024 | DMB | CO | review materials re claims issues | 0.20 | 1,595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 10

GigaMonster Networks LLC

Invoice 139255

Client 31213.00001

May 14, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/15/2024 | ECO | CO | E-mails with James O'Neill re claims objection hearing agenda/witness list; coordinate filing of same. | 0.80 | 795.00 | $636.00 |
| 04/15/2024 | JEO | CO | Work on witness list for hearing on claims | 0.60 | 1,395.00 | $837.00 |
| 04/15/2024 | JEO | CO | Review and provide comments to agenda for 4/17 hearing on claims objections | 0.90 | 1,395.00 | $1,255.50 |
| 04/16/2024 | DMB | CO | review materials re claims issues | 0.20 | 1,595.00 | $319.00 |
| 04/16/2024 | JEO | CO | Review and finalize amended agenda for 4/17 hearing on claim objections | 0.50 | 1,395.00 | $697.50 |
| 04/16/2024 | MNF | CO | Download Order: 2nd Omni Claims (.1); Coordinate service of same (.2) | 0.30 | 595.00 | $178.50 |
| 04/17/2024 | ECO | CO | E-mails with James O'Neill re information on first omnibus claims objection/status of certain claimants. | 0.10 | 795.00 | $79.50 |
| 04/17/2024 | ECO | CO | Prepare certification of counsel and revised order on first omnibus claims objection and forward to James O'Neill. | 0.60 | 795.00 | $477.00 |
| 04/17/2024 | JEO | CO | Meet with Jacob Grall and prepare for hearing on claim objections | 1.00 | 1,395.00 | $1,395.00 |
| 04/17/2024 | JEO | CO | Attend hearing on claim objections | 0.60 | 1,395.00 | $837.00 |
| 04/18/2024 | JEO | CO | Follow up emails with counsel for claimants and counsel for the committee after hearing on claims matters | 0.90 | 1,395.00 | $1,255.50 |
| 04/18/2024 | JEO | CO | Call with Erin Brady regarding claim objections | 0.30 | 1,395.00 | $418.50 |
| 04/19/2024 | JEO | CO | Emails regarding Gigamonster claims | 1.00 | 1,395.00 | $1,395.00 |
| 04/23/2024 | ECO | CO | E-mails with James O'Neill re information for claim objection/COC. | 0.10 | 795.00 | $79.50 |
| 04/23/2024 | ECO | CO | Review and revise certification of counsel and proposed order re first omnibus claim objection and forward to James O'Neill. | 0.50 | 795.00 | $397.50 |
| 04/23/2024 | JEO | CO | Review notice of withdrawal of objection for Regions Bank | 0.30 | 1,395.00 | $418.50 |
| 04/23/2024 | MFC | CO | Emails with group re claims issues. | 0.10 | 1,495.00 | $149.50 |
| | | | | **40.60** | | **$47,403.00** |

Pachulski Stang Ziehl & Jones LLP

Page:      11

GigaMonster Networks LLC

Invoice 139255

Client 31213.00001

May 14, 2024

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **PSZJ Compensation** | | | | | | |
| 04/15/2024 | CAK | CP | Review and edit reselected Feb 2024 bill | 0.30 | 545.00 | $163.50 |
| 04/15/2024 | CAK | CP | Review and update February 2024 fee application | 0.50 | 545.00 | $272.50 |
| 04/15/2024 | CAK | CP | Edit February 2024 fee application; coordinate posting, filing and service of same. | 0.40 | 545.00 | $218.00 |
| 04/15/2024 | CAK | CP | Coordinate obtaining ledes re: February 2024 fee application | 0.10 | 545.00 | $54.50 |
| 04/15/2024 | LDJ | CP | Review and finalize interim fee application (Feb 2024) | 0.40 | 1,925.00 | $770.00 |
| 04/15/2024 | MFC | CP | Review and edit notice of PSZJ MFA and meet with MFlore re same. | 0.20 | 1,495.00 | $299.00 |
| 04/15/2024 | MNF | CP | Prepare Notice re; 14th monthly fee app of PSZJ | 0.40 | 595.00 | $238.00 |
| 04/15/2024 | MNF | CP | Finalize 14th monthly fee app of PSZJ for filing and service | 0.30 | 595.00 | $178.50 |
| 04/16/2024 | CAK | CP | Email ledes to UST re: February 2024 fee application | 0.10 | 545.00 | $54.50 |
| 04/16/2024 | CAK | CP | Review and edit bill through March 2024 | 0.30 | 545.00 | $163.50 |
| 04/16/2024 | MFC | CP | Review and edit CNO for PSZJ MFA and emails with group re same. | 0.20 | 1,495.00 | $299.00 |
| 04/16/2024 | MNF | CP | Review docket re: objections to 13th monthly fee app of PSZJ (.1) Prepare CNO re: same (.4) | 0.50 | 595.00 | $297.50 |
| 04/16/2024 | MNF | CP | E-file and serve CNO re: 13th monthly fee app of PSZJ | 0.30 | 595.00 | $178.50 |
| 04/17/2024 | WLR | CP | Draft March 2024 fee application. | 1.10 | 1,075.00 | $1,182.50 |
| 04/17/2024 | WLR | CP | Review and revise March 2024 fee application. | 0.70 | 1,075.00 | $752.50 |
| 04/30/2024 | WLR | CP | Review and revise Sixth quarterly fee application. | 0.70 | 1,075.00 | $752.50 |
| | | | | **6.50** | | **$5,874.50** |

Pachulski Stang Ziehl & Jones LLP

Page:    12

GigaMonster Networks LLC

Invoice 139255

Client 31213.00001

May 14, 2024

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Contract and Lease Matters** | | | | | | |
| 04/01/2024 | PJK | EC | Review Colo Properties stip information (.2), email with counsel re same (.2) | 0.40 | 1,150.00 | $460.00 |
| 04/02/2024 | PJK | EC | Review Colo rejection issues | 0.30 | 1,150.00 | $345.00 |
| 04/11/2024 | PJK | EC | Draft Colo/Telx rejection stip (.4), emails with client re same (.2) | 0.60 | 1,150.00 | $690.00 |
| 04/29/2024 | JEO | EC | Review cert of counsel re rejection stipulation | 0.20 | 1,395.00 | $279.00 |
| 04/29/2024 | MNF | EC | E-file Certification of Counsel Between Debtors and Colo Properties Atlanta, LLC Regarding Rejection; Upload Order re: same | 0.50 | 595.00 | $297.50 |
| 04/29/2024 | PJK | EC | Emails with R Branning re Colo stipulation (.2), emails with Colo counsel re same (.2), finalize stipulation/COC (.2), emails with M Flores re same (.2) | 0.80 | 1,150.00 | $920.00 |
| | | | | **2.80** | | **$2,991.50** |
| **Financing/Cash Collateral/Cash Management** | | | | | | |
| 04/11/2024 | JEO | FN | Emails with counsel for JPM, committee and Foris regarding stipulation re letters of credit | 0.80 | 1,395.00 | $1,116.00 |
| | | | | **0.80** | | **$1,116.00** |
| **Plan and Disclosure Statement** | | | | | | |
| 04/01/2024 | DMB | PD | corr with K. Dine re plan | 0.10 | 1,595.00 | $159.50 |
| 04/01/2024 | DMB | PD | initial review re plan ancillary docs | 0.70 | 1,595.00 | $1,116.50 |
| 04/01/2024 | DMB | PD | corr with client re plan | 0.10 | 1,595.00 | $159.50 |
| 04/02/2024 | DMB | PD | corr with K. Dine re plan | 0.10 | 1,595.00 | $159.50 |
| 04/02/2024 | DMB | PD | review plan revisions | 0.50 | 1,595.00 | $797.50 |
| 04/02/2024 | LDJ | PD | Review plan issues, open tasks | 0.50 | 1,925.00 | $962.50 |
| 04/03/2024 | DMB | PD | corr to E Brady | 0.10 | 1,595.00 | $159.50 |
| 04/04/2024 | DMB | PD | call with Laura Davis Jones re plan status | 0.10 | 1,595.00 | $159.50 |
| 04/09/2024 | DMB | PD | corr with UCC, K. Dine re plan | 0.20 | 1,595.00 | $319.00 |
| 04/10/2024 | DMB | PD | corr with UCC counsel | 0.10 | 1,595.00 | $159.50 |
| 04/10/2024 | LDJ | PD | Review plan issues, next steps | 0.40 | 1,925.00 | $770.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 13

GigaMonster Networks LLC

Invoice 139255

Client 31213.00001

May 14, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/11/2024 | DMB | PD | corr with UCC counsel | 0.10 | 1,595.00 | $159.50 |
| 04/16/2024 | DMB | PD | internal call re plan status, next steps | 0.20 | 1,595.00 | $319.00 |
| 04/17/2024 | DMB | PD | corr with client re plan | 0.10 | 1,595.00 | $159.50 |
| 04/17/2024 | DMB | PD | corr from J. O'Neill, ucc re plan | 0.20 | 1,595.00 | $319.00 |
| 04/17/2024 | LDJ | PD | Review open plan issues, next steps | 0.40 | 1,925.00 | $770.00 |
| 04/18/2024 | DMB | PD | review materials re plan issues | 0.50 | 1,595.00 | $797.50 |
| 04/18/2024 | DMB | PD | review draft plan ancillary docs | 0.70 | 1,595.00 | $1,116.50 |
| 04/22/2024 | DMB | PD | initial review re further plan revisions | 0.70 | 1,595.00 | $1,116.50 |
| 04/22/2024 | DMB | PD | corr to R Branning re plan | 0.10 | 1,595.00 | $159.50 |
| 04/22/2024 | LDJ | PD | Review plan issues | 0.30 | 1,925.00 | $577.50 |
| 04/23/2024 | DMB | PD | further review Hogan plan comments and corr with K. Dine | 0.60 | 1,595.00 | $957.00 |
| 04/23/2024 | KBD | PD | Analyze comments to draft disclosure statement/plan. | 0.60 | 1,525.00 | $915.00 |
| 04/25/2024 | DMB | PD | initial review re plan revisions | 0.60 | 1,595.00 | $957.00 |
| 04/27/2024 | DMB | PD | review revised plan (1.2) and corr with K. Dine re plan (.2) | 1.40 | 1,595.00 | $2,233.00 |
| 04/27/2024 | KBD | PD | Revisions to combined plan and disclosure statement. | 2.80 | 1,525.00 | $4,270.00 |
| 04/27/2024 | PJK | PD | Review amended draft DS/plan and redline (.4), email from K Dine re same (.1) | 0.50 | 1,150.00 | $575.00 |
| 04/28/2024 | DMB | PD | further review plan revisions | 0.50 | 1,595.00 | $797.50 |
| 04/28/2024 | KBD | PD | Draft form of confirmation order. | 1.40 | 1,525.00 | $2,135.00 |
| 04/28/2024 | LDJ | PD | Review revised plan and DS | 1.30 | 1,925.00 | $2,502.50 |
| 04/29/2024 | DMB | PD | further review plan revisions and call with K. Dine | 0.80 | 1,595.00 | $1,276.00 |
| 04/29/2024 | DMB | PD | corr with K. Dine re plan | 0.10 | 1,595.00 | $159.50 |
| 04/29/2024 | KBD | PD | Telephone call with D. Bertenthal regarding comments to Disclosure Statement/Plan | 0.20 | 1,525.00 | $305.00 |
| 04/29/2024 | KBD | PD | Revisions to combined plan and disclosure statement. | 0.40 | 1,525.00 | $610.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
Client 31213.00001

Page:    14
Invoice 139255
May 14, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/29/2024 | KBD | PD | Correspondence with client and PSZJ regarding plan and disclosure statement. | 0.10 | 1,525.00 | $152.50 |
| 04/29/2024 | LDJ | PD | Review plan issues | 0.50 | 1,925.00 | $962.50 |
| 04/29/2024 | PJK | PD | Email from K Dine re releases issues | 0.20 | 1,150.00 | $230.00 |
| 04/30/2024 | LDJ | PD | Review confirmation status, open tasks and issues | 0.20 | 1,925.00 | $385.00 |
| | | | | **18.40** | | **$29,839.50** |

**Tax Issues**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2024 | DMB | TI | corr with P. Keane re tax issues | 0.20 | 1,595.00 | $319.00 |
| 04/02/2024 | DMB | TI | corr with P. Keane, client re tax issues | 0.30 | 1,595.00 | $478.50 |
| 04/02/2024 | PJK | TI | Emails with J Grall and D. Bertenthal re taxes issues | 0.30 | 1,150.00 | $345.00 |
| 04/03/2024 | DMB | TI | call with client re tax issue | 0.40 | 1,595.00 | $638.00 |
| 04/03/2024 | PJK | TI | Call with D. Bertenthal and J Grall re withholding taxes issue (.5), research taxes issues (.3) | 0.80 | 1,150.00 | $920.00 |
| 04/04/2024 | DMB | TI | call with client re tax issue | 0.40 | 1,595.00 | $638.00 |
| 04/04/2024 | DMB | TI | research re tax issue and corr with P. Keane | 0.50 | 1,595.00 | $797.50 |
| 04/04/2024 | DMB | TI | call with P. Keane re tax issues | 0.10 | 1,595.00 | $159.50 |
| 04/09/2024 | DMB | TI | corr from client | 0.10 | 1,595.00 | $159.50 |
| 04/11/2024 | PJK | TI | Emails with J Grall re taxes issues | 0.20 | 1,150.00 | $230.00 |
| | | | | **3.30** | | **$4,685.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                      **$106,906.50**

Pachulski Stang Ziehl & Jones LLP                          Page:    15
GigaMonster Networks LLC                                    Invoice 139255
Client 31213.00001                                         May 14, 2024

---

### Expenses

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 04/01/2024 | LN  | 31213.00001 Lexis Charges for 04-01-24 | 19.15 |
| 04/01/2024 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/02/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/02/2024 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/02/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/02/2024 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/02/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/02/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/02/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/02/2024 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/02/2024 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/02/2024 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/02/2024 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/02/2024 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/02/2024 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/02/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/02/2024 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/02/2024 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/03/2024 | DC  | 31213.00001 Advita Charges for 04-03-24 | 7.50 |
| 04/03/2024 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 04/04/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/05/2024 | DC  | 31213.00001 Advita Charges for 04-05-24 | 7.50 |
| 04/08/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/08/2024 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/11/2024 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/11/2024 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/11/2024 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/11/2024 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |

Pachulski Stang Ziehl & Jones LLP

Page:   16

GigaMonster Networks LLC

Invoice 139255

Client 31213.00001

May 14, 2024

| | | | |
|---|---|---|---|
| 04/11/2024 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/11/2024 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/12/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/12/2024 | RE2 | SCAN/COPY ( 226 @0.10 PER PG) | 22.60 |
| 04/12/2024 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/12/2024 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/12/2024 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/12/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/12/2024 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/12/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/12/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/12/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/12/2024 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/12/2024 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/12/2024 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/12/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/12/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/12/2024 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/12/2024 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/12/2024 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/12/2024 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 04/13/2024 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/14/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/14/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/14/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/14/2024 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 04/14/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/14/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/15/2024 | DC | 31213.00001 Advita Charges for 04-15-24 | 7.50 |

Pachulski Stang Ziehl & Jones LLP                    Page:    17
GigaMonster Networks LLC                             Invoice 139255
Client 31213.00001                                  May 14, 2024

---

| 04/15/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)   | 0.20 |
| 04/15/2024 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)   | 0.30 |
| 04/15/2024 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)   | 0.50 |
| 04/15/2024 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)   | 0.50 |
| 04/15/2024 | RE2 | SCAN/COPY ( 30 @0.10 PER PG)  | 3.00 |
| 04/15/2024 | RE2 | SCAN/COPY ( 6 @0.10 PER PG)   | 0.60 |
| 04/15/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)   | 0.20 |
| 04/15/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)   | 0.10 |
| 04/15/2024 | RE2 | SCAN/COPY ( 8 @0.10 PER PG)   | 0.80 |
| 04/15/2024 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)   | 0.40 |
| 04/15/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)   | 0.20 |
| 04/15/2024 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)   | 0.50 |
| 04/15/2024 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)   | 0.40 |
| 04/15/2024 | RE2 | SCAN/COPY ( 28 @0.10 PER PG)  | 2.80 |
| 04/15/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)   | 0.20 |
| 04/15/2024 | RE2 | SCAN/COPY ( 8 @0.10 PER PG)   | 0.80 |
| 04/15/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)   | 0.10 |
| 04/15/2024 | RE2 | SCAN/COPY ( 76 @0.10 PER PG)  | 7.60 |
| 04/15/2024 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)   | 0.30 |
| 04/16/2024 | DC  | 31213.00001 Advita Charges for 04-16-24 | 7.50 |
| 04/16/2024 | RE2 | SCAN/COPY ( 12 @0.10 PER PG)  | 1.20 |
| 04/16/2024 | RE2 | SCAN/COPY ( 12 @0.10 PER PG)  | 1.20 |
| 04/16/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)   | 0.20 |
| 04/16/2024 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)   | 0.40 |
| 04/16/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)   | 0.20 |
| 04/16/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)   | 0.20 |
| 04/16/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)   | 0.10 |
| 04/16/2024 | RE2 | SCAN/COPY ( 18 @0.10 PER PG)  | 1.80 |
| 04/16/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)   | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Page:   18

GigaMonster Networks LLC

Invoice 139255

Client 31213.00001

May 14, 2024

---

| 04/16/2024 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
|---|---|---|---|
| 04/16/2024 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 04/16/2024 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/16/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/16/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/16/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/16/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/16/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/16/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/16/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/16/2024 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/16/2024 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/16/2024 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/16/2024 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/16/2024 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/16/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/16/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/16/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/16/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/16/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/16/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/16/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/16/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/16/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/16/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/16/2024 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/16/2024 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/16/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/16/2024 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP

Page:    19

GigaMonster Networks LLC

Invoice 139255

Client 31213.00001

May 14, 2024

---

| | | | |
|---|---|---|---|
| 04/16/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/16/2024 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/16/2024 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 04/16/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/16/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/16/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/16/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/16/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/16/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/16/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/16/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/16/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/16/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/16/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/17/2024 | BM | Cavanaugh's, LDJ | 55.09 |
| 04/17/2024 | DC | 31213.00001 Advita Charges for 04-17-24 | 7.50 |
| 04/17/2024 | DC | 31213.00001 Advita Charges for 04-17-24 | 15.00 |
| 04/17/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/17/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/19/2024 | DC | 31213.00001 Advita Charges for 04-19-24 | 7.50 |
| 04/22/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/22/2024 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 04/22/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/23/2024 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/23/2024 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/23/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/23/2024 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/23/2024 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/23/2024 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

Client 31213.00001

Page:    20

Invoice 139255

May 14, 2024

---

| | | | |
|---|---|---|---:|
| 04/25/2024 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/26/2024 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/28/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/28/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/28/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/28/2024 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/28/2024 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/29/2024 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/30/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2024 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2024 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/30/2024 | PAC | Pacer - Court Research | 121.60 |
| **Total Expenses for this Matter** | | | **$402.84** |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

Client 31213.00001

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  04/30/2024**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 138107 | 01/31/2024 | $6,610.80 | $0.00 | $6,610.80 |
| 138713 | 02/29/2024 | $19,684.60 | $0.00 | $19,684.60 |
| 139248 | 03/31/2024 | $99,346.50 | $562.42 | $99,908.92 |

**Total Amount Due on Current and Prior Invoices:**                    **$233,513.66**