"

# EXHIBIT L

„"

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| GIGAMONSTER NETWORKS, LLC, *et al.*,[1] | Case No. 23-10051 (JKS) |
| Debtors. | (Jointly Administered) |

**Objection Deadline:  November 12, 2024 at 4:00 p.m.**
**Hearing Date:  To be scheduled if necessary**

**NINETEENTH MONTHLY APPLICATION FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL
FOR THE DEBTORS AND DEBTORS IN POSSESSION, FOR
THE PERIOD FROM JULY 1, 2024 THROUGH JULY 31, 2024**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | Effective as of January 16, 2023 by order signed February 9, 2023 |
| Period for which Compensation and Reimbursement is Sought: | July 1, 2024 through July 31, 2024[2] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $196,706.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $     564.35 |

This is a:      ☒ monthly      ☐ interim      ☐ final application.

The total time expended for fee application preparation is approximately 3.0 hours

and the corresponding compensation requested is approximately $2,000.00.

---

[1]  The Debtors, along with the last four (4) digits of each Debtor's federal tax identification number are: GigaMonster Networks, LLC (2854); Gigasphere Holdings LLC (0250); GigaMonster, LLC (3014); Fibersphere Communications LLC (0163); and Fibersphere Communications of California LLC (5088). The Debtors' business address is 350 Franklin Gateway, Suite 300, Marietta, GA 30067.

[2]  The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

## PRIOR APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 04/11/23 | 01/17/23 – 01/31/23 | $304,014.00 | $11,622.17 | $304,014.00 | $ 11,622.17 |
| 04/18/23 | 02/01/23 – 02/28/23 | $991,725.50 | $11,753.08 | $991,725.50 | $10,423.28[3] |
| 07/10/23 | 03/01/23 – 03/31/23 | $934,165.25 | $ 9,606.27 | $934,165.25 | $ 9,606.27 |
| 07/21/23 | 04/01/23 – 04/30/23 | $361,963.50 | $ 1,600.06 | $361,963.50 | $ 1,600.06 |
| 07/25/23 | 05/01/23 – 05/31/23 | $257,859.50 | $ 1,350.96 | $257,859.50 | $ 1,350.96 |
| 07/26/23 | 06/01/23 – 06/30/23 | $109,880.00 | $ 1,014.50 | $109,880.00 | $ 1,014.50 |
| 10/30/23 | 07/01/23 – 07/31/23 | $ 72,162.00 | $ 1,092.76 | $ 72,162.00 | $ 1,092.76 |
| 10/30/23 | 08/01/23 – 08/31/23 | $ 98,661.50 | $ 1,207.39 | $ 98,661.50 | $ 1,207.39 |
| 10/30/23 | 09/01/23 – 09/30/23 | $ 41,119.00 | $ 893.70 | $ 41,119.00 | $ 893.70 |
| 12/11/23 | 10/01/23 – 10/31/23 | $ 89,959.50 | $ 898.30 | $ 89,959.50 | $ 898.30 |
| 01/30/24 | 11/01/23 – 11/30/23 | $ 90,705.00 | $ 1,028.35 | $ 90,705.00 | $ 1,028.35 |
| 02/27/24 | 12/01/23 – 12/31/23 | $ 47,070.00 | $ 950.87 | $ 47,070.00 | $ 950.87 |
| 03/25/24 | 01/01/24 – 01/31/24 | $ 39,703.00 | $ 853.80 | $ 31,762.40 | $ 853.80 |
| 04/14/24 | 02/01/24 – 02/29/24 | $ 98,423.00 | $ 925.70 | $ 78,738.40 | $ 925.70 |
| 05/13/24 | 03/01/24 – 03/31/24 | $ 99,346.50 | $ 562.42 | $ 79,477.20 | $ 562.42 |
| 05/20/24 | 04/01/24 – 04/30/24 | $106,906.50 | $ 402.84 | $ 85,525.20 | $ 402.84 |
| 05/20/24 | 05/01/24 – 05/31/24 | $ 72,968.00 | $ 316.40 | $ 58,374.40 | $ 316.40 |
| 0812/24 | 06/01/24 – 06/30/24 | $ 95,284.00 | $ 105.70 | $ 76,227.20 | $ 105.70 |

---

[3] In the Court's Order approving the First Quarterly Fee Application, the Court approved $31,651.72 in expenses which reflects a reduction of $1,329.80. For the purposes of this application, we have noted the reduction in the last month of that period.

## **PSZ&J PROFESSIONALS**

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| David M. Bertenthal | Partner 1999; Member of CA Bar since 1993 | $1,595.00 | 18.90 | $30,145.50 |
| James E. O'Neill | Partner 2005; Member of PA Bar since 1985; Member of DE Bar since 2001 | $1,395.00 | 0.20 | $ 279.00 |
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $1,925.00 | 17.90 | $34,457.50 |
| Timothy P. Cairns | Partner 2012; Member of DE Bar 2002-2014; 2017-Present | $1,250.00 | 48.20 | $60,250.00 |
| Karen B. Dine | Of Counsel 2020; Member of NY Bar since 1994 | $1,525.00 | 22.70 | $34,617.50 |
| Mary F. Caloway | Of Counsel 2020; Member of DE Bar since 1992 | $1,495.00 | 16.70 | $24,966.50 |
| Peter J. Keane | Of Counsel 2018; Member of PA Bar since 2008; Member of DE & NH Bars since 2010 | $1,150.00 | 2.20 | $ 2,530.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $1,075.00 | 1.30 | $ 1,397.50 |
| Cheryl A. Knotts | Paralegal | $ 545.00 | 1.50 | $ 817.50 |
| Karina K. Yee | Paralegal | $ 595.00 | 2.30 | $ 1,368.50 |
| Melissa N. Flores | Paralegal | $ 595.00 | 8.20 | $ 4,879.00 |
| Charles J. Bouzoukis | Case Management Assistant | $ 475.00 | 2.10 | $ 997.50 |

**Grand Total:** $196,706.00
**Total Hours:** 142.20
**Blended Rate:** $1,383.31

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Bankruptcy Litigation | 17.80 | $ 23,044.00 |
| Case Administration | 4.30 | $  2,534.50 |
| Claims Admin./Objections | 3.00 | $  3,848.00 |
| PSZJ Compensation | 4.30 | $  3,829.50 |
| Other Professional Compensation | 0.60 | $    690.00 |
| Financing/Cash Collateral/Cash Management | 1.50 | $  2,125.50 |
| Plan & Disclosure Statement | 110.70 | $160,634.50 |

## EXPENSE SUMMARY

| Expense Category | Service Provider[4] (if applicable) | Total Expenses |
|---|---|---|
| Working Meals | Cavanaughs | $ 15.49 |
| Delivery/Courier Service | Advita | $ 52.50 |
| Lexis/Nexis – Legal Research | | $ 63.16 |
| Pacer - Court Research | | $113.70 |
| Reproduction Expense | | $192.20 |
| Transcript | Reliable Transcripts | $127.30 |

---

[4]  PSZ&J may use one or more service providers.  The service providers identified herein below are the primary service providers for the categories described.

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GIGAMONSTER NETWORKS, LLC, *et al.*,[1] | ) | Case No. 23-10051 (JKS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**Objection Deadline:  November 12, 2024 at 4:00 p.m.**
**Hearing Date:  To be scheduled if necessary**

**NINETEENTH MONTHLY APPLICATION FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL
FOR THE DEBTORS AND DEBTORS IN POSSESSION,
FOR THE PERIOD FROM JULY 1, 2024 THROUGH JULY 31, 2024**

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the

"Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively, the

"Bankruptcy Rules") and the Court's "Order Establishing Procedures for Interim Compensation

and Reimbursement of Expenses of Professionals," signed on or about February 9, 2023 (the

"Administrative Order"), Pachulski Stang Ziehl & Jones LLP ("PSZ&J" or the "Firm"), counsel

for the debtors and debtors in possession ("Debtors"), hereby submits its Nineteenth Monthly

Application for Compensation and for Reimbursement of Expenses for the Period from July 1,

2024 through July 31, 2024 (the "Application").

By this Application PSZ&J seeks a monthly interim allowance of compensation

in the amount of $196,706.00 and actual and necessary expenses in the amount of $564.35 for a

---

[1] The Debtors, along with the last four (4) digits of each Debtor's federal tax identification number are:
GigaMonster Networks, LLC (2854); Gigasphere Holdings LLC (0250); GigaMonster, LLC (3014); Fibersphere
Communications LLC (0163); and Fibersphere Communications of California LLC (5088). The Debtors' business
address is 350 Franklin Gateway, Suite 300, Marietta, GA 30067.

total allowance of $197,270.35 and payment of $157,364.80 (80% of the allowed fees) and

reimbursement of $564.35 (100% of the allowed expenses) for a total payment of

$157,929.15178,634.85 for the period July 1, 2024 through July 31, 2024 (the "Fee Period"):

**Background**

1.    On January 16, 2023, the Debtors commenced these cases by filing

voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors continue in

possession of their property and continue to operate and manage their businesses as debtors in

possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee or

examiner has been appointed in the Debtors' chapter 11 cases.  An official committee of

unsecured creditors (the "Committee") was appointed in these cases on or about January 30,

2023.

2.    The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157

and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

3.    On or about February 9, 2023, the Court signed the Administrative Order,

authorizing certain professionals ("Professionals") to submit applications for interim

compensation and reimbursement for expenses, pursuant to the procedures specified therein.

The Administrative Order provides, among other things, that a Professional may submit monthly

fee applications.  If no objections are made within twenty-one (21) days after service of the

monthly fee application the Debtors are authorized to pay the Professional eighty percent (80%)

of the requested fees and one hundred percent (100%) of the requested expenses.  Beginning

with the period ending March 31, 2023, and at three-month intervals or such other intervals

convenient to the Court, each of the Professionals may file and serve an interim application for allowance of the amounts sought in its monthly fee applications for that period.  All fees and expenses paid are on an interim basis until final allowance by the Court.

4.     The retention of PSZ&J, as counsel for the Debtors, was approved effective as of January 16, 2023 by this Court's "Order Authorizing the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as Counsel for the Debtors Effective as of the Petition Date," signed on or about February 9, 2023 (the "Retention Order").  The Retention Order authorized PSZ&J to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

## PSZ&J's APPLICATION FOR COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES

### Compensation Paid and Its Source

5.     All services for which PSZ&J requests compensation were performed for or on behalf of the Debtors, and not on behalf of any committee, creditor or other person.

6.     PSZ&J, and any partner, of counsel, or associate thereof, have received no payment and no promises for payment from any source other than from the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between PSZ&J and any other person other than among the partners, of counsel, or associates of PSZ&J for the sharing of compensation to be received for services rendered in these cases.  PSZ&J has received payments from the Debtors during the year prior to the Petition Date in the amount of $850,000 in connection with the preparation of initial documents and its prepetition representation of the

Debtors. There was no retainer remaining as of the petition date. The Firm wrote off all remaining balance and was current as of the petition date.

7.       The professional services and related expenses for which PSZ&J requests interim allowance of compensation and reimbursement of expenses were rendered and incurred in connection with these cases in the discharge of PSZ&J's professional responsibilities as attorneys for the Debtors in these chapter 11 cases. PSZ&J's services have been necessary and beneficial to the Debtors and their estates, creditors and other parties in interest.

## **Fee Statements**

8.       The fee statements for the Fee Period are attached hereto as Exhibit A. These statements contain daily time logs describing the time spent by each attorney and paraprofessional during the Fee Period. To the best of PSZ&J's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code and the Bankruptcy Rules. PSZ&J's time reports are initially handwritten by the attorney or paralegal performing the described services. The time reports are organized on a daily basis. PSZ&J is particularly sensitive to issues of "lumping" and, unless time was spent in one time frame on a variety of different matters for a particular client, separate time entries are set forth in the time reports. PSZ&J's charges for its professional services are based upon the time, nature, extent and value of such services and the cost of comparable services other than in a case under the Bankruptcy Code. PSZ&J has reduced its charges related to any non-working "travel time" to fifty percent (50%) of PSZ&J's standard hourly rate. To the extent it is feasible, PSZ&J professionals attempt to work during travel.

**Actual and Necessary Expenses**

9.      A summary of actual and necessary expenses incurred by PSZ&J for the

Fee Period is attached hereto as part of Exhibit A.  PSZ&J customarily charges $0.10 per page

for photocopying expenses related to cases, such as this one, arising in Delaware.  PSZ&J's

photocopying machines automatically record the number of copies made when the person that is

doing the copying enters the client's account number into a device attached to the photocopier.

PSZ&J summarizes each client's photocopying charges on a daily basis.

10.      PSZ&J charges $0.25 per page for out-going facsimile transmissions.

There is no additional charge for long distance telephone calls on faxes.  The charge for outgoing

facsimile transmissions reflects PSZ&J's calculation of the actual costs incurred by PSZ&J for

the machines, supplies and extra labor expenses associated with sending telecopies and is

reasonable in relation to the amount charged by outside vendors who provide similar services.

PSZ&J does not charge the Debtors for the receipt of faxes in these cases.

11.      With respect to providers of on-line legal research services (e.g., LEXIS

and WESTLAW), PSZ&J charges the standard usage rates these providers charge for

computerized legal research.  PSZ&J bills its clients the actual amounts charged by such

services, with no premium.  Any volume discount received by PSZ&J is passed on to the client.

12.      PSZ&J believes the foregoing rates are the market rates that the majority

of law firms charge clients for such services.  In addition, PSZ&J believes that such charges are

in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the

ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

## Summary of Services Rendered

13.     The names of the partners and associates of PSZ&J who have rendered professional services in these cases during the Fee Period, and the paralegals and case management assistants of PSZ&J who provided services to these attorneys during the Fee Period, are set forth in the attached Exhibit A.

14.     PSZ&J, by and through such persons, has prepared and assisted in the preparation of various motions and orders submitted to the Court for consideration, advised the Debtors on a regular basis with respect to various matters in connection with the Debtors' bankruptcy cases, and performed all necessary professional services which are described and narrated in detail below.  PSZ&J's efforts have been extensive due to the size and complexity of the Debtors' bankruptcy cases.

## Summary of Services by Project

15.     The services rendered by PSZ&J during the Fee Period can be grouped into the categories set forth below.  PSZ&J attempted to place the services provided in the category that best relates to such services.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.  These services performed, by categories, are generally described below, with a more detailed identification of the actual services provided set forth on the attached Exhibit A.  Exhibit A identifies the attorneys and paraprofessionals who rendered services relating to each category,

along with the number of hours for each individual and the total compensation sought for each
category.

### A. Bankruptcy Litigation

16. This category relates to work regarding motions or adversary proceedings
in the Bankruptcy Court. During the Fee Period, the Firm, among other things: (1) performed
work regarding Agenda Notices and Hearing Binders; (2) reviewed and analyzed a motion to
compel; (3) prepared for and attended a hearing on July 16, 2024; and (4) corresponded and
conferred regarding bankruptcy litigation issues.

Fees: $23,044.00;     Hours: 17.80

### B. Case Administration

17. This category relates to work regarding administration of these cases.
During the Fee Period, the Firm, among other things, maintained document control and
maintained a memorandum of critical dates.

Fees: $2,534.50;     Hours: 4.30

### C. Claims Administration and Objections

18. This category relates to work regarding claims administration and claims
objections. During the Fee Period, the Firm, among other things, reviewed and analyzed claim
and distribution issues.

Fees: $3,848.00;     Hours: 3.00

### D. PSZJ Compensation

19. This category relates to issues regarding the compensation of the Firm.
During the Fee Period, the Firm, among other things: (1) performed work regarding its May and

June 2024 monthly fee applications; (2) monitored the status and filing of fee applications; and (3) corresponded regarding fee issues.

Fees:  $3,829.50;       Hours:  4.30

### E.      Other Professional Compensation

20.      This category relates to issues regarding the compensation of professionals other than the Firm.  During the Fee Period, the Firm, among other things, worked on Hogan fees.

Fees:  $690.00;       Hours:  0.60

### F.      Financing/Cash Collateral/Cash Management

21.      This category relates to work regarding cash management and Debtor in Possession financing and cash collateral issues.  During the Fee Period, the Firm, among other things:  (1) reviewed and analyzed issues regarding lender fees; (2) reviewed and analyzed issues regarding Barings counsel invoices; (3) reviewed and analyzed issues regarding cash collateral; and (4) corresponded regarding financing issues.

Fees:  $2,125.50;       Hours:  1.50

### G.      Plan and Disclosure Statement

22.      This category relates to work regarding Plan of Reorganization ("Plan") and Disclosure Statement issues.   During the Fee Period, the Firm, among other things: (1) reviewed and analyzed release issues; (2) performed work regarding a response to an objection to releases; (3) reviewed and analyzed solicitation issues; (4) reviewed and analyzed issues regarding a draft order for conditional approval; (5) reviewed and analyzed United States Trustee comments regarding the Plan; (6) performed work regarding a solicitation procedures

order and a conditional Disclosure Statement approval order; (7) reviewed and analyzed exculpation issues; (8) reviewed and analyzed ballot issues; (9) performed work regarding revisions to the Plan; (10) prepared for and attended a hearing on conditional approval on July 16, 2024 and performed work regarding revisions to the proposed combined Plan and Disclosure Statement; (11) performed work regarding a solicitation timetable; (12) reviewed and analyzed issues regarding a draft Plan class report; (13) performed work regarding a revised order granting interim approval of the Disclosure Statement and Plan; (14) performed work regarding a notice of hearing on the combined Plan and Disclosure Statement; (15) performed work regarding a liquidating trust agreement; and (16) conferred and corresponded regarding Plan and Disclosure Statement issues.

Fees: $160,634.50;   Hours: 110.70

**Valuation of Services**

23.     Attorneys and paraprofessionals of PSZ&J expended a total 142.20 hours in connection with their representation of the Debtors during the Fee Period, as follows:

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| David M. Bertenthal | Partner 1999; Member of CA Bar since 1993 | $1,595.00 | 18.90 | $30,145.50 |
| James E. O'Neill | Partner 2005; Member of PA Bar since 1985; Member of DE Bar since 2001 | $1,395.00 | 0.20 | $     279.00 |
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $1,925.00 | 17.90 | $34,457.50 |
| Timothy P. Cairns | Partner 2012; Member of DE Bar 2002-2014; 2017-Present | $1,250.00 | 48.20 | $60,250.00 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Karen B. Dine | Of Counsel 2020; Member of NY Bar since 1994 | $1,525.00 | 22.70 | $34,617.50 |
| Mary F. Caloway | Of Counsel 2020; Member of DE Bar since 1992 | $1,495.00 | 16.70 | $24,966.50 |
| Peter J. Keane | Of Counsel 2018; Member of PA Bar since 2008; Member of DE & NH Bars since 2010 | $1,150.00 | 2.20 | $ 2,530.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $1,075.00 | 1.30 | $ 1,397.50 |
| Cheryl A. Knotts | Paralegal | $  545.00 | 1.50 | $   817.50 |
| Karina K. Yee | Paralegal | $  595.00 | 2.30 | $ 1,368.50 |
| Melissa N. Flores | Paralegal | $  595.00 | 8.20 | $ 4,879.00 |
| Charles J. Bouzoukis | Case Management Assistant | $  475.00 | 2.10 | $   997.50 |

**Grand Total:** **$196,706.00**
**Total Hours:** **142.20**
**Blended Rate:** **$1,383.31**

24.     The nature of work performed by these persons is fully set forth in Exhibit A attached hereto. These are PSZ&J's normal hourly rates for work of this character. The reasonable value of the services rendered by PSZ&J for the Debtors during the Fee Period is $196,706.00.

25.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by PSZ&J is fair and reasonable given (a) the complexity of the case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code. Moreover, PSZ&J has reviewed the

requirements of Del. Bankr. LR 2016-2 and the Administrative Order and believes that this

Application complies with such Rule and Order.

WHEREFORE, PSZ&J respectfully requests that the Court enter an order

providing that, for the period of July 1, 2024 through July 31, 2024, an interim allowance be

made to PSZ&J for compensation in the amount of $196,706.00 and actual and necessary

expenses in the amount of $564.35 for a total allowance of $197,270.35 and payment of

$157,364.80 (80% of the allowed fees) and reimbursement of $564.35 (100% of the allowed

expenses) be authorized for a total payment of $157,929.15; and for such other and further relief

as this Court deems proper.

Dated:  October 21, 2024              PACHULSKI STANG ZIEHL & JONES LLP

                                      */s/ Laura Davis Jones*
                                      Laura Davis Jones (DE Bar No. 2436)
                                      David M. Bertenthal (CA Bar No. 167624)
                                      Timothy P. Cairns (DE Bar No. 4228)
                                      919 North Market Street, 17th Floor
                                      P.O. Box 8705
                                      Wilmington, Delaware  19899 (Courier 19801)
                                      Telephone:  (302) 652-4100
                                      Facsimile:  (302) 652-4400
                                      Email: ljones@pszjlaw.com
                                              dbertenthal@pszjlaw.com
                                              tcairns@pszjlaw.com

                                      *Counsel for the Debtors and Debtors in Possession*

## DECLARATION

STATE OF DELAWARE     :
                              :

COUNTY OF NEW CASTLE  :

       Laura Davis Jones, after being duly sworn according to law, deposes and says:

       a)     I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

       b)     I am familiar with the work performed on behalf of the debtors and debtors in possession by the lawyers and paraprofessionals of PSZ&J.

       c)     I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and the Administrative Order signed on or about February 9, 2023 and submit that the Application substantially complies with such Rule and Order.

                                                      */s/ Laura Davis Jones*                
                                                      Laura Davis Jones

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| GIGAMONSTER NETWORKS, LLC, *et al.*,[1] | Case No. 23-10051 (JKS) |
| Debtors. | (Jointly Administered) |
| | **Objection Deadline: November 12, 2024 at 4:00 p.m.** |
| | **Hearing Date: To be scheduled if necessary** |

### NOTICE OF FILING OF FEE APPLICATION

**PLEASE TAKE NOTICE** that on October 21, 2024, Pachulski Stang Ziehl & Jones, LLP ("PSZ&J"), counsel for the above-captioned debtors and debtors in possession, filed its *Nineteenth Monthly Application for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP, as Counsel for the Debtors and Debtors in Possession, for the Period from July 1, 2024 through July 31, 2024* (the "Application") seeking fees in the amount of $196,706.00 and reimbursement of actual and necessary expenses in the amount of $564.35 for the period from July 1, 2024 through July 31, 2024.

**PLEASE TAKE FURTHER NOTICE** that any objection or response to the Application must be made in writing and be filed with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), 824 N. Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **November 12, 2024 at 4:00 p.m. prevailing Eastern Time**.

---

[1] The Debtors, along with the last four (4) digits of each Debtor's federal tax identification number are: GigaMonster Networks, LLC (2854); Gigasphere Holdings LLC (0250); GigaMonster, LLC (3014); Fibersphere Communications LLC (0163); and Fibersphere Communications of California LLC (5088). The Debtors' business address is 350 Franklin Gateway, Suite 300, Marietta, GA 30067.

**PLEASE TAKE FURTHER NOTICE** that at the same time, you must also serve a copy of the objection or response, if any, by email upon the following: (i) counsel to the Debtors, Pachulski Stang Ziehl & Jones LLP, 919 North Market Street, 17th Floor, Wilmington, Delaware 19801 (Attn:  Laura Davis Jones, Esq. (ljones@pszjlaw.com), David M. Bertenthal, Esq. (dbertenthal@pszjlaw.com), and Timothy P. Cairns, Esq. (tcairns@pszjlaw.com)); (ii) the Office of the United States Trustee for the District of Delaware, 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801 (Attn: Timothy J. Fox (timothy.fox@usdoj.gov); (iii) counsel to the Official Committee of Unsecured Creditors, Faegre Drinker Biddle & Reath LLP, 222 Delaware Avenue, Suite 1400, Wilmington, Delaware 19801 (Attn:  Patrick A. Jackson (patrick.jackson@faegredrinker.com), Jaclyn C. Marasco (jaclyn.marasco@faegredrinker.com), and Richard J. Bernard (richard.bernard@faegredrinker.com)); and (iv) any party that has requested notice pursuant to Bankruptcy Rule 2002.

**PLEASE TAKE FURTHER NOTICE** that on March 9, 2023, the Bankruptcy Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Order") [Docket No. 122].  Pursuant to the Order, in the absence of timely filed objections or responses, and upon the filing with the Bankruptcy Court of a certification of no objection, the Debtors are authorized to pay the professionals eighty percent (80%) of the fees, and one hundred percent (100%) of expenses without further notice or hearing.  All fees and expenses paid to the professionals are subject to final approval by the Court.

**PLEASE TAKE FURTHER NOTICE** THAT IF YOU FAIL TO RESPOND IN

ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF

REQUESTED IN THE APPLICATION WITHOUT FURTHER NOTICE OR HEARING.

Dated: October 21, 2024                    PACHULSKI STANG ZIEHL & JONES LLP

                                           */s/ Laura Davis Jones*
                                           Laura Davis Jones (DE Bar No. 2436)
                                           David M. Bertenthal (CA Bar No. 167624)
                                           Timothy P. Cairns (DE Bar No. 4228)
                                           919 North Market Street, 17th Floor
                                           P.O. Box 8705
                                           Wilmington, Delaware 19899-8705 (Courier 19801)
                                           Telephone:  302-652-4100
                                           Facsimile:  302-652-4400
                                           email:  ljones@pszjlaw.com
                                                    dbertenthal@pszjlaw.com
                                                    tcairns@pszjlaw.com

                                           *Counsel for the Debtors and Debtors-in-Possession*

# EXHIBIT A



PACHULSKI
STANG
ZIEHL &
JONES

919 North Market Street
17th Floor
Wilmington, DE  19801

GigaMonster Networks LLC
Rian Branning
GigaMonster Networks, LLC
350 Franklin Gateway SE ste. 300
Marietta , GA  30067

September 6, 2024
Invoice    142648
Client    31213.00001

RE:  Debtor Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 07/31/2024

| | |
|---|---:|
| FEES | $196,706.00 |
| EXPENSES | $564.35 |
| **TOTAL CURRENT CHARGES** | **$197,270.35** |
| **BALANCE FORWARD** | **$322,148.14** |
| **LAST PAYMENT** | **-$322,148.10** |
| **TOTAL BALANCE DUE** | **$197,270.35** |

Pachulski Stang Ziehl & Jones LLP

Page:    2

GigaMonster Networks LLC

Invoice 142648

Client 31213.00001

September 6, 2024

---

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| DMB | Bertenthal, David M. | Partner | 1,595.00 | 18.90 | $30,145.50 |
| JEO | O'Neill, James E. | Partner | 1,395.00 | 0.20 | $279.00 |
| LDJ | Jones, Laura Davis | Partner | 1,925.00 | 17.90 | $34,457.50 |
| TPC | Cairns, Timothy P. | Partner | 1,250.00 | 48.20 | $60,250.00 |
| KBD | Dine, Karen B. | Counsel | 1,525.00 | 22.70 | $34,617.50 |
| MFC | Caloway, Mary F. | Counsel | 1,495.00 | 16.70 | $24,966.50 |
| PJK | Keane, Peter J. | Counsel | 1,150.00 | 2.20 | $2,530.00 |
| WLR | Ramseyer, William L. | Counsel | 1,075.00 | 1.30 | $1,397.50 |
| CAK | Knotts, Cheryl A. | Paralegal | 545.00 | 1.50 | $817.50 |
| KKY | Yee, Karina K. | Paralegal | 595.00 | 2.30 | $1,368.50 |
| MNF | Flores, Melissa N. | Paralegal | 595.00 | 8.20 | $4,879.00 |
| CJB | Bouzoukis, Charles J. | Case Management Assistant | 475.00 | 2.10 | $997.50 |
| | | | | 142.20 | $196,706.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    3

GigaMonster Networks LLC                                             Invoice 142648

Client 31213.00001                                                  September 6, 2024

---

### Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| BL | Bankruptcy Litigation | 17.80 | $23,044.00 |
| CA | Case Administration | 4.30 | $2,534.50 |
| CO | Claims Administration and Objections | 3.00 | $3,848.00 |
| CP | PSZJ Compensation | 4.30 | $3,829.50 |
| CPO | Other Professional Compensation | 0.60 | $690.00 |
| FN | Financing/Cash Collateral/Cash Management | 1.50 | $2,125.50 |
| PD | Plan and Disclosure Statement | 110.70 | $160,634.50 |
| | | 142.20 | $196,706.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:    4
GigaMonster Networks LLC                             Invoice 142648
Client 31213.00001                                  September 6, 2024

---

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Working Meals | $15.49 |
| Delivery/Courier Service | $52.50 |
| Lexis/Nexis- Legal Research | $63.16 |
| Pacer - Court Research | $113.70 |
| Reproduction Expense | $192.20 |
| Transcript | $127.30 |
| | $564.35 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
Client 31213.00001

Page:     5
Invoice 142648
September 6, 2024

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation** |  |  |  |  |  |  |
| 07/01/2024 | MNF | BL | Prepare agenda for 7/16 hearing | 1.00 | 595.00 | $595.00 |
| 07/02/2024 | PJK | BL | Review motion to compel | 0.20 | 1,150.00 | $230.00 |
| 07/07/2024 | LDJ | BL | Review docket, critical dates memo | 0.20 | 1,925.00 | $385.00 |
| 07/08/2024 | DMB | BL | review CPO papers | 0.30 | 1,595.00 | $478.50 |
| 07/08/2024 | MFC | BL | Emails re upcoming deadlines. | 0.10 | 1,495.00 | $149.50 |
| 07/10/2024 | CJB | BL | Prepare hearing binders for hearing on 7/16/24. | 0.60 | 475.00 | $285.00 |
| 07/11/2024 | CJB | BL | Prepare hearing binders for hearing on 7/16/24. | 0.50 | 475.00 | $237.50 |
| 07/11/2024 | LDJ | BL | Conference with T Cairns re: 7/16 hearing | 0.20 | 1,925.00 | $385.00 |
| 07/11/2024 | TPC | BL | Revise and edit agenda for upcoming hearing | 0.40 | 1,250.00 | $500.00 |
| 07/12/2024 | CJB | BL | Prepare hearing binders for hearing on 7/16/24. | 0.80 | 475.00 | $380.00 |
| 07/12/2024 | DMB | BL | review COC, agenda | 0.30 | 1,595.00 | $478.50 |
| 07/12/2024 | KKY | BL | File (.1) and prepare for filing and service (.3) 7/16/24 agenda | 0.40 | 595.00 | $238.00 |
| 07/12/2024 | KKY | BL | Email to claims agent re service of 7/16/24 agenda | 0.10 | 595.00 | $59.50 |
| 07/12/2024 | KKY | BL | Review and revise hearing binders for 7/16/24 hearing | 0.50 | 595.00 | $297.50 |
| 07/12/2024 | KKY | BL | Email to C.Knotts re 7/16/24 hearing | 0.10 | 595.00 | $59.50 |
| 07/12/2024 | MFC | BL | Conference with KY re agenda; review same. | 0.10 | 1,495.00 | $149.50 |
| 07/12/2024 | MFC | BL | Calls with T. Cairns re COC and agenda (.1); calls to/from chambers re same (.1); revise and finalize agenda (.2). | 0.40 | 1,495.00 | $598.00 |
| 07/12/2024 | TPC | BL | Review agenda, work with team for filing | 0.30 | 1,250.00 | $375.00 |
| 07/12/2024 | TPC | BL | Various preparations for upcoming hearing | 0.40 | 1,250.00 | $500.00 |
| 07/14/2024 | LDJ | BL | Review docket, critical dates memo, scheduling | 0.30 | 1,925.00 | $577.50 |
| 07/15/2024 | CAK | BL | Assist in preparation of 7/16/24 hearing | 0.20 | 545.00 | $109.00 |
| 07/15/2024 | DMB | BL | internal corr re hearing issues | 0.20 | 1,595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
Client 31213.00001

Page: 6
Invoice 142648
September 6, 2024

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/15/2024 | LDJ | BL | Prepare for 7/16 hearing | 2.50 | 1,925.00 | $4,812.50 |
| 07/15/2024 | MFC | BL | EMails re change to zoom hearing and amended agenda. | 0.20 | 1,495.00 | $299.00 |
| 07/15/2024 | MFC | BL | Call to chambers and emails with group re hearing. | 0.10 | 1,495.00 | $149.50 |
| 07/15/2024 | MFC | BL | Emails re tomorrow's hearing mechanics. | 0.10 | 1,495.00 | $149.50 |
| 07/15/2024 | TPC | BL | Various preparations for hearing | 1.50 | 1,250.00 | $1,875.00 |
| 07/15/2024 | TPC | BL | Revise and edit agenda for filing | 0.60 | 1,250.00 | $750.00 |
| 07/15/2024 | TPC | BL | Multiple items of correspondence with team re: hearing preparations | 0.50 | 1,250.00 | $625.00 |
| 07/16/2024 | DMB | BL | corr from P. Keane re Regions Bank | 0.10 | 1,595.00 | $159.50 |
| 07/16/2024 | LDJ | BL | Final preparation for 7/16 hearing | 1.00 | 1,925.00 | $1,925.00 |
| 07/16/2024 | LDJ | BL | Attend 7/16 hearing | 0.40 | 1,925.00 | $770.00 |
| 07/16/2024 | MFC | BL | Emails with UST re Zoom registration. | 0.10 | 1,495.00 | $149.50 |
| 07/16/2024 | MNF | BL | Coordinate amended agenda to chambers for 7/16 hearing; Hearing preparation for same | 0.50 | 595.00 | $297.50 |
| 07/16/2024 | TPC | BL | Various hearing preparations | 1.20 | 1,250.00 | $1,500.00 |
| 07/16/2024 | TPC | BL | Attend hearing | 0.50 | 1,250.00 | $625.00 |
| 07/21/2024 | DMB | BL | corr to P. Keane re Regions | 0.10 | 1,595.00 | $159.50 |
| 07/21/2024 | LDJ | BL | Review work in process, docket, critical dates memo | 0.30 | 1,925.00 | $577.50 |
| 07/22/2024 | MFC | BL | Review and edit updated critical dates memo (.2); email to team re same (.1). | 0.30 | 1,495.00 | $448.50 |
| 07/28/2024 | LDJ | BL | Review docket, critical dates memo | 0.20 | 1,925.00 | $385.00 |
|  |  |  |  | **17.80** |  | **$23,044.00** |

## Case Administration

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 07/01/2024 | CJB | CA | Maintain document control. | 0.10 | 475.00 | $47.50 |
| 07/01/2024 | MNF | CA | Update and review critical dates | 0.20 | 595.00 | $119.00 |
| 07/02/2024 | MNF | CA | Update and review critical dates | 0.50 | 595.00 | $297.50 |
| 07/03/2024 | MNF | CA | Update and review critical dates | 0.20 | 595.00 | $119.00 |
| 07/15/2024 | MNF | CA | Review and update critical dates | 0.80 | 595.00 | $476.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
Client 31213.00001

Page:    7
Invoice 142648
September 6, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/17/2024 | CJB | CA | Maintain document control. | 0.10 | 475.00 | $47.50 |
| 07/18/2024 | MNF | CA | Review and update critical dates | 0.30 | 595.00 | $178.50 |
| 07/22/2024 | MNF | CA | Review and update critical dates | 0.80 | 595.00 | $476.00 |
| 07/23/2024 | MNF | CA | Review and update critical dates | 0.50 | 595.00 | $297.50 |
| 07/25/2024 | MNF | CA | Review and update critical dates | 0.30 | 595.00 | $178.50 |
| 07/30/2024 | MNF | CA | Review and update critical dates | 0.50 | 595.00 | $297.50 |
| | | | | 4.30 | | $2,534.50 |

**Claims Administration and Objections**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2024 | DMB | CO | corr from claimant | 0.10 | 1,595.00 | $159.50 |
| 07/22/2024 | DMB | CO | call with J. O'Neill re claims | 0.10 | 1,595.00 | $159.50 |
| 07/25/2024 | TPC | CO | Respond to various inquiries from creditors and parties in interest | 0.40 | 1,250.00 | $500.00 |
| 07/28/2024 | JEO | CO | Emails with claimant Rashon Linton regarding timing of distribution | 0.20 | 1,395.00 | $279.00 |
| 07/29/2024 | TPC | CO | Review invoices and correspondence from claimant (0.3), investigate docket for relevant motions/order related to claim (0.9), correspond with client (0.2) re: investigate potential admin claims of vendor | 1.40 | 1,250.00 | $1,750.00 |
| 07/30/2024 | TPC | CO | Further review of correspondence and docket re: evaluate basis for admin claim of creditor | 0.80 | 1,250.00 | $1,000.00 |
| | | | | 3.00 | | $3,848.00 |

**PSZJ Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2024 | CAK | CP | Review and edit reselected May 2024 bill | 0.40 | 545.00 | $218.00 |
| 07/08/2024 | CAK | CP | Review and update May 2024 fee application; coordinate posting, filing and service of same. | 0.70 | 545.00 | $381.50 |
| 07/08/2024 | KKY | CP | Prepare for filing and service 17th fee app of PSZJ for May 2024 | 0.30 | 595.00 | $178.50 |
| 07/08/2024 | LDJ | CP | Review, revise and finalize interim fee app (May 2024) | 0.40 | 1,925.00 | $770.00 |
| 07/08/2024 | MFC | CP | Review draft notice for PSZJ MFA and emails re same. | 0.10 | 1,495.00 | $149.50 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
Client 31213.00001

Page:    8
Invoice 142648
September 6, 2024

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/09/2024 | CAK | CP | Coordinate obtaining ledes re: PSZ&J May 2024 fee application | 0.10 | 545.00 | $54.50 |
| 07/09/2024 | CAK | CP | Email ledes to UST re: PSZ&J May 2024 fee application | 0.10 | 545.00 | $54.50 |
| 07/15/2024 | WLR | CP | Draft June 2024 fee application. | 0.70 | 1,075.00 | $752.50 |
| 07/16/2024 | WLR | CP | Review and revise June 2024 fee application. | 0.60 | 1,075.00 | $645.00 |
| 07/30/2024 | MFC | CP | Review draft CNO for PSZJ fee app and emails with MFlores re same. | 0.10 | 1,495.00 | $149.50 |
| 07/30/2024 | MNF | CP | Review docket re: objections to 17th monthly fee app of PSZJ;  Prepare CNO re: same | 0.50 | 595.00 | $297.50 |
| 07/30/2024 | MNF | CP | Finalize and e-file CNO re: 17th monthly fee app of PSZJ | 0.30 | 595.00 | $178.50 |
|  |  |  | | **4.30** | | **$3,829.50** |

**Other Professional Compensation**

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/11/2024 | PJK | CPO | Research re Hogan fees (.2), emails with D. Bertenthal re same, emails with K Lynn re same (.2) | 0.40 | 1,150.00 | $460.00 |
| 07/13/2024 | PJK | CPO | Emails from K Lynn and D. Bertenthal re Hogan invoices | 0.20 | 1,150.00 | $230.00 |
|  |  |  | | **0.60** | | **$690.00** |

**Financing/Cash Collateral/Cash Management**

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/02/2024 | DMB | FN | corr with lender counsel, client re lender fees | 0.30 | 1,595.00 | $478.50 |
| 07/11/2024 | DMB | FN | attention to lender fees and corr with P. Keane | 0.20 | 1,595.00 | $319.00 |
| 07/13/2024 | DMB | FN | corr with K Lynn re Barings fees and review order language | 0.20 | 1,595.00 | $319.00 |
| 07/15/2024 | DMB | FN | corr from Barings re invoices | 0.10 | 1,595.00 | $159.50 |
| 07/16/2024 | PJK | FN | Emails with Regions re cash collateral (.2), attention to issues re same (.2) | 0.40 | 1,150.00 | $460.00 |
| 07/17/2024 | PJK | FN | Emails with D. Bertenthal and J Grall re Barings counsel invoices | 0.20 | 1,150.00 | $230.00 |
| 07/18/2024 | DMB | FN | corr with J Grall re lender fees | 0.10 | 1,595.00 | $159.50 |
|  |  |  | | **1.50** | | **$2,125.50** |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

Client 31213.00001

Page: 9

Invoice 142648

September 6, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Plan and Disclosure Statement**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/04/2024 | KBD | PD | Analyze legal issues relating to releases in plan. | 1.80 | 1,525.00 | $2,745.00 |
| 07/05/2024 | KBD | PD | Analyze legal issues relating to releases. | 1.40 | 1,525.00 | $2,135.00 |
| 07/05/2024 | LDJ | PD | Review plan issues, strategy | 1.50 | 1,925.00 | $2,887.50 |
| 07/08/2024 | DMB | PD | call with P. Keane re plan issue | 0.10 | 1,595.00 | $159.50 |
| 07/08/2024 | DMB | PD | review materials re confirmation issue from P. Keane | 0.40 | 1,595.00 | $638.00 |
| 07/08/2024 | KBD | PD | Analyze legal issues relating to releases. | 2.30 | 1,525.00 | $3,507.50 |
| 07/08/2024 | KBD | PD | Outline draft response to objection to releases. | 0.70 | 1,525.00 | $1,067.50 |
| 07/09/2024 | DMB | PD | corr with internal team re confirmation issues | 0.30 | 1,595.00 | $478.50 |
| 07/09/2024 | DMB | PD | follow up corr with internal team re solicitation issues | 0.20 | 1,595.00 | $319.00 |
| 07/09/2024 | DMB | PD | review UST corr | 0.10 | 1,595.00 | $159.50 |
| 07/09/2024 | KBD | PD | Correspondence among team regarding status and next steps for preparing for hearing. | 0.10 | 1,525.00 | $152.50 |
| 07/09/2024 | KBD | PD | Prepare draft order for conditional approval. | 1.80 | 1,525.00 | $2,745.00 |
| 07/09/2024 | LDJ | PD | Correspondence with PSZJ re: plan | 0.30 | 1,925.00 | $577.50 |
| 07/09/2024 | MFC | PD | EMails with team re UST comments to Combined Plan and other Plan issues.. | 0.20 | 1,495.00 | $299.00 |
| 07/09/2024 | TPC | PD | Review plan documents, other pleadings re: prepare for interim DS approval hearing | 1.60 | 1,250.00 | $2,000.00 |
| 07/09/2024 | TPC | PD | Multiple items of correspondence with team re: interim DS approval preparations | 0.70 | 1,250.00 | $875.00 |
| 07/10/2024 | DMB | PD | review revisions re interim approval papers (.4); corr from T. Cairns, K. Dine re revisions (.1) | 0.50 | 1,595.00 | $797.50 |
| 07/10/2024 | DMB | PD | follow up corr re interim approval revisions, next steps | 0.20 | 1,595.00 | $319.00 |
| 07/10/2024 | LDJ | PD | Review plan, Disclosure Statement issues, precedent | 2.50 | 1,925.00 | $4,812.50 |
| 07/10/2024 | MFC | PD | EMails re Disclosure Statement hearing status and revised solicitation procedures order (.2); conference with T. Cairns re same (.2). | 0.40 | 1,495.00 | $598.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

GigaMonster Networks LLC

Invoice 142648

Client 31213.00001

September 6, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2024 | PJK | PD | Various emails from PSZJ team re revised conditional Disclosure Statement approval order (.2), review markup to same (.2) | 0.40 | 1,150.00 | $460.00 |
| 07/10/2024 | TPC | PD | Revise and edit order for interim approval of DS | 2.20 | 1,250.00 | $2,750.00 |
| 07/10/2024 | TPC | PD | Multiple items of correspondence with team re: preparation for upcoming hearing | 0.60 | 1,250.00 | $750.00 |
| 07/10/2024 | TPC | PD | Review plan re: revise DS approval order | 1.30 | 1,250.00 | $1,625.00 |
| 07/10/2024 | TPC | PD | Review recent precedents on releases and exculpation | 1.40 | 1,250.00 | $1,750.00 |
| 07/11/2024 | DMB | PD | review revised ballot materials/approval materials | 0.50 | 1,595.00 | $797.50 |
| 07/11/2024 | DMB | PD | corr re disclosure hearing | 0.20 | 1,595.00 | $319.00 |
| 07/11/2024 | DMB | PD | corr from K. Dine, Barings re solicitation | 0.20 | 1,595.00 | $319.00 |
| 07/11/2024 | DMB | PD | review further revisions re interim approval materials | 0.20 | 1,595.00 | $319.00 |
| 07/11/2024 | KBD | PD | Revisions to proposed conditional approval order. | 0.80 | 1,525.00 | $1,220.00 |
| 07/11/2024 | KBD | PD | Correspondence among parties regarding conditional approval order. | 0.30 | 1,525.00 | $457.50 |
| 07/11/2024 | LDJ | PD | Emails with PSZJ re: plan, order | 0.30 | 1,925.00 | $577.50 |
| 07/11/2024 | MFC | PD | EMails re revised solicitation procedures order, plan and DS. | 0.20 | 1,495.00 | $299.00 |
| 07/11/2024 | TPC | PD | Further revisions to DS approval order (including review of plan) | 1.30 | 1,250.00 | $1,625.00 |
| 07/11/2024 | TPC | PD | Multiple items of correspondence with team re: hearing prep | 0.80 | 1,250.00 | $1,000.00 |
| 07/11/2024 | TPC | PD | Draft COC re: DS approval order | 0.70 | 1,250.00 | $875.00 |
| 07/11/2024 | TPC | PD | Additional correspondence with UST and team re: comments to DS approval order | 0.50 | 1,250.00 | $625.00 |
| 07/12/2024 | DMB | PD | internal corr re interim approval order | 0.20 | 1,595.00 | $319.00 |
| 07/12/2024 | DMB | PD | follow up internal corr re interim approval and review materials re same | 0.50 | 1,595.00 | $797.50 |
| 07/12/2024 | KBD | PD | Coordinate finalizing proposed conditional approval order for filing. | 0.60 | 1,525.00 | $915.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

GigaMonster Networks LLC

Invoice 142648

Client 31213.00001

September 6, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/12/2024 | KKY | PD | File (.1) and prepare for filing and service (.4) certification of counsel re solicitation order | 0.50 | 595.00 | $297.50 |
| 07/12/2024 | KKY | PD | Email to claims agent re service of certification of counsel re solicitation order | 0.10 | 595.00 | $59.50 |
| 07/12/2024 | KKY | PD | Upload order (.1) and prepare for uploading same (.2) re solicitation order | 0.30 | 595.00 | $178.50 |
| 07/12/2024 | LDJ | PD | Emails with PSZJ re: solicitation, Disclosure Statement order, open issues | 0.50 | 1,925.00 | $962.50 |
| 07/12/2024 | MFC | PD | Emails with team re further revisions to Combined Plan and COC for solicitation procedures order. | 0.30 | 1,495.00 | $448.50 |
| 07/12/2024 | MFC | PD | EMails re additional revision and reuploading of solicitation procedures order. | 0.10 | 1,495.00 | $149.50 |
| 07/12/2024 | TPC | PD | Multiple items of correspondence with team re: sign off on final version of DS approval order | 0.90 | 1,250.00 | $1,125.00 |
| 07/12/2024 | TPC | PD | Review final version of DS approval order for submission by COC | 0.40 | 1,250.00 | $500.00 |
| 07/12/2024 | TPC | PD | Review and comment on solicitation version of plan | 3.10 | 1,250.00 | $3,875.00 |
| 07/15/2024 | DMB | PD | call with Laura Davis Jones re interim approval hearing | 0.20 | 1,595.00 | $319.00 |
| 07/15/2024 | DMB | PD | review docs for interim approval hearing | 1.00 | 1,595.00 | $1,595.00 |
| 07/15/2024 | DMB | PD | research re release issue | 0.70 | 1,595.00 | $1,116.50 |
| 07/15/2024 | LDJ | PD | Further attention on releases, open issues | 1.50 | 1,925.00 | $2,887.50 |
| 07/15/2024 | MFC | PD | Call with T. Cairns re Disclosure Statement hearing. | 0.10 | 1,495.00 | $149.50 |
| 07/15/2024 | MFC | PD | EMails with RB and team re Disclosure Statement order and hearing. | 0.10 | 1,495.00 | $149.50 |
| 07/15/2024 | TPC | PD | Review schedules and data in preparation for solicitation | 1.70 | 1,250.00 | $2,125.00 |
| 07/15/2024 | TPC | PD | Review plan and related documents re: solicitation issues | 0.90 | 1,250.00 | $1,125.00 |
| 07/16/2024 | DMB | PD | review materials re interim hearing and call with LDJ | 0.60 | 1,595.00 | $957.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     12

GigaMonster Networks LLC

Invoice 142648

Client 31213.00001

September 6, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/16/2024 | DMB | PD | further prepare for (.5) and attend (.5) interim hearing | 1.00 | 1,595.00 | $1,595.00 |
| 07/16/2024 | DMB | PD | calls with E Brady (.2), K. Dine (.1), T. Cairns (.2) re plan next steps | 0.50 | 1,595.00 | $797.50 |
| 07/16/2024 | DMB | PD | corr with internal team, key parties re next steps (.4); review revisions re solicitation materials (.4) | 0.80 | 1,595.00 | $1,276.00 |
| 07/16/2024 | DMB | PD | follow up corr from internal team, Kroll re solicitation | 0.30 | 1,595.00 | $478.50 |
| 07/16/2024 | KBD | PD | Prepare for hearing regarding conditional approval. | 0.30 | 1,525.00 | $457.50 |
| 07/16/2024 | KBD | PD | Attend hearing on conditional approval via Zoom. | 0.40 | 1,525.00 | $610.00 |
| 07/16/2024 | KBD | PD | Revisions to proposed order based on court instructions. | 2.50 | 1,525.00 | $3,812.50 |
| 07/16/2024 | KBD | PD | Telephone call with M. Calloway regarding revised order. | 0.30 | 1,525.00 | $457.50 |
| 07/16/2024 | KBD | PD | Revisions to proposed combined plan and disclosure statement. | 1.00 | 1,525.00 | $1,525.00 |
| 07/16/2024 | KBD | PD | Telephone call with D. Bertenthal regarding next steps. | 0.10 | 1,525.00 | $152.50 |
| 07/16/2024 | LDJ | PD | Calls (X2) with T Cairns re: finalizing Disclosure Statement, pending issues, tasks | 0.30 | 1,925.00 | $577.50 |
| 07/16/2024 | LDJ | PD | Review post-hearing Disclosure Statement and plan issues, revisions | 0.30 | 1,925.00 | $577.50 |
| 07/16/2024 | MFC | PD | Attend hearing on solicitation procedures motion. | 0.40 | 1,495.00 | $598.00 |
| 07/16/2024 | MFC | PD | Prepare COC for revised solicitation procedures order. | 0.30 | 1,495.00 | $448.50 |
| 07/16/2024 | MFC | PD | Conference with T. Cairns re Disclosure Statement hearing issues. | 0.20 | 1,495.00 | $299.00 |
| 07/16/2024 | MFC | PD | Review and comment to revised Disclosure Statement order and exhibits. | 0.70 | 1,495.00 | $1,046.50 |
| 07/16/2024 | MFC | PD | Emails and call with KD re revisions to Disclosure Statement order. | 0.40 | 1,495.00 | $598.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
Client 31213.00001

Page:    13
Invoice 142648
September 6, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/16/2024 | MFC | PD | Conference with T. Cairns re Plan and solicitation issue. | 0.30 | 1,495.00 | $448.50 |
| 07/16/2024 | MFC | PD | Multiple Emails with team and Kroll re solicitation timetable and issues (.4); review draft plan class report (.2); call with T. Cairns re same (.1); | 0.70 | 1,495.00 | $1,046.50 |
| 07/16/2024 | MFC | PD | Call with D. Bertenthal and T. Cairns re Plan issue (.2); emails with group re further revised Disclosure Statement order (.1). | 0.30 | 1,495.00 | $448.50 |
| 07/16/2024 | MFC | PD | Review further revised Disclosure Statement order, ballots and notices | 0.40 | 1,495.00 | $598.00 |
| 07/16/2024 | MFC | PD | EMails with team re additional changes and revised order to circulate to parties. | 0.20 | 1,495.00 | $299.00 |
| 07/16/2024 | TPC | PD | Review and revise order/attachments for submission to court re: solicitation procedures motion | 1.80 | 1,250.00 | $2,250.00 |
| 07/16/2024 | TPC | PD | Review certification re: solicitation procedures order | 0.20 | 1,250.00 | $250.00 |
| 07/16/2024 | TPC | PD | Review solicitation schedule provided by Kroll | 1.60 | 1,250.00 | $2,000.00 |
| 07/16/2024 | TPC | PD | Review Barings claim/final DIP order re: Class 2 ballot issues | 0.90 | 1,250.00 | $1,125.00 |
| 07/17/2024 | DMB | PD | calls with internal team re solicitation issues | 0.30 | 1,595.00 | $478.50 |
| 07/17/2024 | DMB | PD | internal corr re solicitation issues | 0.20 | 1,595.00 | $319.00 |
| 07/17/2024 | DMB | PD | review materials re solicitation issues, order revisions | 0.70 | 1,595.00 | $1,116.50 |
| 07/17/2024 | DMB | PD | corr from UST, UCC re solicitation | 0.20 | 1,595.00 | $319.00 |
| 07/17/2024 | KBD | PD | Revisions to Combined Plan and Disclosure Statement. | 3.40 | 1,525.00 | $5,185.00 |
| 07/17/2024 | KBD | PD | Telephone call with E. Brady regarding solicitation. | 0.10 | 1,525.00 | $152.50 |
| 07/17/2024 | LDJ | PD | Review revised order | 1.00 | 1,925.00 | $1,925.00 |
| 07/17/2024 | MFC | PD | Emails from parties re submission of Disclosure Statement order. | 0.10 | 1,495.00 | $149.50 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
Client 31213.00001

Page:    14
Invoice 142648
September 6, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/17/2024 | MFC | PD | Revise and finalize COC for Disclosure Statement order (.3); emails with MFlores re filing and uploading of same (.1). | 0.40 | 1,495.00 | $598.00 |
| 07/17/2024 | MFC | PD | Call with T. Cairns re COC and order. | 0.10 | 1,495.00 | $149.50 |
| 07/17/2024 | MFC | PD | Call with TC re Plan comments. | 0.10 | 1,495.00 | $149.50 |
| 07/17/2024 | MFC | PD | EMails with DB, TC and KD re Plan issue. | 0.10 | 1,495.00 | $149.50 |
| 07/17/2024 | MFC | PD | EMails with chambers re COC and revised Disclosure Statement order. | 0.10 | 1,495.00 | $149.50 |
| 07/17/2024 | MFC | PD | Review and comment to revised Plan. | 2.60 | 1,495.00 | $3,887.00 |
| 07/17/2024 | MFC | PD | Emails with team re revisions to Plan to be solicited. | 0.20 | 1,495.00 | $299.00 |
| 07/17/2024 | MFC | PD | Emails with Kroll and PSZJ team re solicitation questions. | 0.20 | 1,495.00 | $299.00 |
| 07/17/2024 | MNF | PD | Finalize, e-file and Upload Order re: COC re: Revised Order Granting Interim Approval of Disclosure Statement & Plan | 0.80 | 595.00 | $476.00 |
| 07/17/2024 | PJK | PD | Review edits to Disclosure Statement order (.2), emails from PSZJ team re same (.2) | 0.40 | 1,150.00 | $460.00 |
| 07/17/2024 | TPC | PD | Correspond with team re: submission of final order on solicitation procedures | 0.30 | 1,250.00 | $375.00 |
| 07/17/2024 | TPC | PD | Review and revise DS/Plan | 3.20 | 1,250.00 | $4,000.00 |
| 07/17/2024 | TPC | PD | Work with team re: prepare solicitation version of Plan | 0.40 | 1,250.00 | $500.00 |
| 07/17/2024 | TPC | PD | Further review of revisions to DS/Plan | 0.80 | 1,250.00 | $1,000.00 |
| 07/18/2024 | DMB | PD | calls with T. Cairns re plan issues | 0.20 | 1,595.00 | $319.00 |
| 07/18/2024 | DMB | PD | review plan re confirmation issues | 0.50 | 1,595.00 | $797.50 |
| 07/18/2024 | DMB | PD | corr with T. Cairns re solicitation issues | 0.10 | 1,595.00 | $159.50 |
| 07/18/2024 | DMB | PD | follow up corr from T. Cairns, Kroll re solicitation issues | 0.40 | 1,595.00 | $638.00 |
| 07/18/2024 | DMB | PD | corr from K. Dine re plan update | 0.20 | 1,595.00 | $319.00 |
| 07/18/2024 | DMB | PD | internal corr re further solicitation revisions | 0.20 | 1,595.00 | $319.00 |
| 07/18/2024 | KBD | PD | Revisions to draft combined plan and disclosure statement. | 0.50 | 1,525.00 | $762.50 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

Client 31213.00001

Page:      15

Invoice 142648

September 6, 2024

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/18/2024 | KBD | PD | Analyze solicitation document drafts. | 0.30 | 1,525.00 | $457.50 |
| 07/18/2024 | KBD | PD | Correspondence among PSZJ, Kroll and parties regarding finalizing solicitation materials. | 0.20 | 1,525.00 | $305.00 |
| 07/18/2024 | MFC | PD | Multiple emails with team and Kroll re solicitation procedures and issues. | 0.40 | 1,495.00 | $598.00 |
| 07/18/2024 | MNF | PD | Finalize and E-file Combined Disclosure Statement & Plan (Solicitation Version) | 0.50 | 595.00 | $297.50 |
| 07/18/2024 | MNF | PD | Finalize and E-file Notice of Hearing of Combined Plan and Disclosure Statement | 0.50 | 595.00 | $297.50 |
| 07/18/2024 | TPC | PD | Further review and revision of solicitation version of plan for filing | 1.50 | 1,250.00 | $1,875.00 |
| 07/18/2024 | TPC | PD | Prepare final versions of notices and ballots for solicitation (1.7), correspondence with Kroll re: same (0.4) | 2.10 | 1,250.00 | $2,625.00 |
| 07/18/2024 | TPC | PD | Multiple items of correspondence with team and Kroll re: solicitation issues | 1.30 | 1,250.00 | $1,625.00 |
| 07/18/2024 | TPC | PD | Review revised solicitation proposal | 0.40 | 1,250.00 | $500.00 |
| 07/19/2024 | DMB | PD | corr from Kroll, T. Cairns re solicitation issues | 0.30 | 1,595.00 | $478.50 |
| 07/19/2024 | DMB | PD | follow up corr with internal team, Barings re solicitation issues | 0.30 | 1,595.00 | $478.50 |
| 07/19/2024 | KBD | PD | Analyze correspondence regarding solicitation matters. | 0.20 | 1,525.00 | $305.00 |
| 07/19/2024 | KBD | PD | Analyze documents for solicitation. | 0.20 | 1,525.00 | $305.00 |
| 07/19/2024 | TPC | PD | Review numerous solicitation schedules and other documents provided by Kroll re: assist voting agent with solicitation plan | 2.30 | 1,250.00 | $2,875.00 |
| 07/19/2024 | TPC | PD | Review solicitation procedures order and other claims orders entered in cases re: assist voting agent with solicitation plan | 0.90 | 1,250.00 | $1,125.00 |
| 07/19/2024 | TPC | PD | Multiple items of correspondence with team re: solicitation issues | 0.60 | 1,250.00 | $750.00 |
| 07/19/2024 | TPC | PD | Further review of plan class report and comments/correspondence with voting agent | 2.20 | 1,250.00 | $2,750.00 |
| 07/19/2024 | TPC | PD | Correspond with claims agent re: publication of confirmation hearing notice | 0.30 | 1,250.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   16

GigaMonster Networks LLC

Invoice 142648

Client 31213.00001

September 6, 2024

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/22/2024 | DMB | PD | call with T. Cairns re plan issues | 0.30 | 1,595.00 | $478.50 |
| 07/22/2024 | DMB | PD | call with K. Dine re plan issues | 0.10 | 1,595.00 | $159.50 |
| 07/22/2024 | DMB | PD | call with Laura Davis Jones re next steps | 0.10 | 1,595.00 | $159.50 |
| 07/22/2024 | DMB | PD | corr to K. Dine re solicitation (.1); review materials re solicitation (.5) | 0.60 | 1,595.00 | $957.00 |
| 07/22/2024 | DMB | PD | corr with Kroll, internal team re solicitation | 0.30 | 1,595.00 | $478.50 |
| 07/22/2024 | KBD | PD | Work on finalizing materials/information for solicitation. | 0.50 | 1,525.00 | $762.50 |
| 07/22/2024 | MFC | PD | Emails from Kroll re solicitation issues and questions (.2); research same (.3); conference with TC re same (.2). | 0.70 | 1,495.00 | $1,046.50 |
| 07/22/2024 | MFC | PD | Emails re Class 2 solicitation and plan solicitation report. | 0.20 | 1,495.00 | $299.00 |
| 07/22/2024 | MFC | PD | EMails re publication notice and final plan class report (.2); conference with TC re same (.2). | 0.40 | 1,495.00 | $598.00 |
| 07/23/2024 | DMB | PD | review corr re noticing issues | 0.30 | 1,595.00 | $478.50 |
| 07/23/2024 | TPC | PD | Further review of various documents re: solicitation issues | 0.80 | 1,250.00 | $1,000.00 |
| 07/23/2024 | TPC | PD | Work with team re: solicitation issues | 0.50 | 1,250.00 | $625.00 |
| 07/24/2024 | DMB | PD | corr from Kroll re notice issues | 0.20 | 1,595.00 | $319.00 |
| 07/24/2024 | MFC | PD | Emails re publication notice. | 0.10 | 1,495.00 | $149.50 |
| 07/25/2024 | KBD | PD | Draft liquidating trust agreement. | 0.70 | 1,525.00 | $1,067.50 |
| 07/26/2024 | DMB | PD | corr from K. Dine re trust agreement | 0.10 | 1,595.00 | $159.50 |
| 07/26/2024 | DMB | PD | initial review re draft trust agreement | 0.70 | 1,595.00 | $1,116.50 |
| 07/26/2024 | DMB | PD | call with K. Dine re plan | 0.10 | 1,595.00 | $159.50 |
| 07/26/2024 | KBD | PD | Draft Liquidating Trust Agreement. | 1.80 | 1,525.00 | $2,745.00 |
| 07/27/2024 | LDJ | PD | Review plan issues, tasks to exit | 1.50 | 1,925.00 | $2,887.50 |
| 07/27/2024 | MFC | PD | Call with Laura Davis Jones re confirmation issue research. | 0.20 | 1,495.00 | $299.00 |
| 07/28/2024 | DMB | PD | review/comment re draft trust agreement (.9); call with K. Dine re draft (.2) | 1.10 | 1,595.00 | $1,754.50 |
| 07/28/2024 | LDJ | PD | Review plan precedent, open issues | 2.70 | 1,925.00 | $5,197.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     17

GigaMonster Networks LLC

Invoice 142648

Client 31213.00001

September 6, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/29/2024 | DMB | PD | further review materials re trust agreement issues | 0.40 | 1,595.00 | $638.00 |
| 07/29/2024 | DMB | PD | corr re plan issues | 0.20 | 1,595.00 | $319.00 |
| 07/29/2024 | MFC | PD | Research re confirmation issues. | 3.30 | 1,495.00 | $4,933.50 |
| 07/31/2024 | KBD | PD | Revisions to liquidating trust agreement. | 0.40 | 1,525.00 | $610.00 |
| 07/31/2024 | MFC | PD | Research re confirmation issues. | 0.60 | 1,495.00 | $897.00 |
| | | | | **110.70** | | **$160,634.50** |

**TOTAL SERVICES FOR THIS MATTER:**                          **$196,706.00**

Pachulski Stang Ziehl & Jones LLP

Page: 18

GigaMonster Networks LLC

Invoice 142648

Client 31213.00001

September 6, 2024

---

**Expenses**

| | | | |
|---|---|---|---|
| 07/01/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/01/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/01/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/01/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/01/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/01/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/01/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/01/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/01/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/01/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/01/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/01/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/02/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/02/2024 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 07/02/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/02/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/02/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/02/2024 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/06/2024 | LN | 31213.00001 Lexis Charges for 07-06-24 | 36.21 |
| 07/08/2024 | LN | 31213.00001 Lexis Charges for 07-08-24 | 9.95 |
| 07/08/2024 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/08/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/08/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/08/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/08/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/08/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/08/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/08/2024 | RE | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
Client 31213.00001

Page:    19
Invoice 142648
September 6, 2024

| | | | |
|---|---|---|---|
| 07/08/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/08/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/08/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/08/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/08/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/08/2024 | RE | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 07/08/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/08/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/08/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/09/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/09/2024 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/09/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/09/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/09/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/10/2024 | RE | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/10/2024 | RE | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 07/10/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/10/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2024 | RE | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 07/10/2024 | RE | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 07/10/2024 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/10/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/10/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/10/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/10/2024 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/10/2024 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/10/2024 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/10/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/10/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:    20
GigaMonster Networks LLC                                    Invoice 142648
Client 31213.00001                                         September 6, 2024

---

| Date | | Description | Amount |
|---|---|---|---|
| 07/10/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/10/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/11/2024 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 07/11/2024 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/11/2024 | RE | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 07/11/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/11/2024 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/11/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/11/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/11/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/12/2024 | DC | 31213.00001 Advita Charges for 07-12-24 | 7.50 |
| 07/12/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/12/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/12/2024 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/12/2024 | RE | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/12/2024 | RE | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 07/12/2024 | RE | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 07/12/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/12/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/12/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/12/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/12/2024 | RE | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 07/12/2024 | RE | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 07/12/2024 | RE | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 07/12/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/12/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/12/2024 | RE | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 07/12/2024 | RE | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 07/12/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
Client 31213.00001

Page:    21
Invoice 142648
September 6, 2024

| 07/12/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/12/2024 | RE | SCAN/COPY ( 296 @0.10 PER PG) | 29.60 |
| 07/12/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/15/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/15/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/16/2024 | DC | 31213.00001 Advita Charges for 07-16-24 | 7.50 |
| 07/16/2024 | DC | 31213.00001 Advita Charges for 07-16-24 | 15.00 |
| 07/16/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/16/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/16/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/16/2024 | RE | SCAN/COPY ( 142 @0.10 PER PG) | 14.20 |
| 07/16/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/16/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/16/2024 | RE | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 07/16/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/16/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/16/2024 | RE | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 07/17/2024 | BM | Cavanaughs, working meal, LDJ | 15.49 |
| 07/17/2024 | DC | 31213.00001 Advita Charges for 07-17-24 | 22.50 |
| 07/17/2024 | RE | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 07/17/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/17/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/17/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/17/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/17/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/17/2024 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/18/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/19/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/20/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
Client 31213.00001

Page:    22
Invoice 142648
September 6, 2024

---

| 07/20/2024 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/20/2024 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/21/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/21/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/21/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/21/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/21/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/22/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/22/2024 | RE | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/22/2024 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 07/22/2024 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/22/2024 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/22/2024 | RE | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/22/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/22/2024 | TR | Reliable Transcripts, Inv. WL117925, LDJ | 127.30 |
| 07/23/2024 | LN | 31213.00001 Lexis Charges for 07-23-24 | 17.00 |
| 07/23/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/25/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/25/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/25/2024 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/25/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/25/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/25/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/29/2024 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/29/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/29/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/29/2024 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/29/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/31/2024 | PAC | Pacer - Court Research | 113.70 |

**Total Expenses for this Matter**          **$564.35**

Pachulski Stang Ziehl & Jones LLP

Page: 23

GigaMonster Networks LLC

Invoice 142648

Client 31213.00001

September 6, 2024

### A/R STATEMENT

**Outstanding Balance from prior invoices as of 07/31/2024**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|

**Total Amount Due on Current and Prior Invoices:**                                        **$197,270.35**