"

# EXHIBIT M

„"

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| GIGAMONSTER NETWORKS, LLC, *et al.*,[1] | ) | Case No. 23-10051 (JKS) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**Objection Deadline:  November 25, 2024 at 4:00 p.m.**
**Hearing Date:  To be scheduled if necessary**

# TWENTIETH MONTHLY APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION, FOR THE PERIOD FROM AUGUST 1, 2024 THROUGH AUGUST 31, 2024

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | Effective as of January 16, 2023 by order signed February 9, 2023 |
| Period for which Compensation and Reimbursement is Sought: | August 1, 2024 through August 31, 2024[2] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $428,860.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $   1,534.58 |

This is a:        ☒monthly        ☐ interim        ☐final application.

The total time expended for fee application preparation is approximately 3.0 hours

and the corresponding compensation requested is approximately $2,000.00.

---

[1]  The Debtors, along with the last four (4) digits of each Debtor's federal tax identification number are: GigaMonster Networks, LLC (2854); Gigasphere Holdings LLC (0250); GigaMonster, LLC (3014); Fibersphere Communications LLC (0163); and Fibersphere Communications of California LLC (5088). The Debtors' business address is 350 Franklin Gateway, Suite 300, Marietta, GA 30067.

[2]  The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

## PRIOR APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 04/11/23 | 01/17/23 – 01/31/23 | $304,014.00 | $11,622.17 | $304,014.00 | $ 11,622.17 |
| 04/18/23 | 02/01/23 – 02/28/23 | $991,725.50 | $11,753.08 | $991,725.50 | $10,423.28[3] |
| 07/10/23 | 03/01/23 – 03/31/23 | $934,165.25 | $ 9,606.27 | $934,165.25 | $ 9,606.27 |
| 07/21/23 | 04/01/23 – 04/30/23 | $361,963.50 | $ 1,600.06 | $361,963.50 | $ 1,600.06 |
| 07/25/23 | 05/01/23 – 05/31/23 | $257,859.50 | $ 1,350.96 | $257,859.50 | $ 1,350.96 |
| 07/26/23 | 06/01/23 – 06/30/23 | $109,880.00 | $ 1,014.50 | $109,880.00 | $ 1,014.50 |
| 10/30/23 | 07/01/23 – 07/31/23 | $ 72,162.00 | $ 1,092.76 | $ 72,162.00 | $ 1,092.76 |
| 10/30/23 | 08/01/23 – 08/31/23 | $ 98,661.50 | $ 1,207.39 | $ 98,661.50 | $ 1,207.39 |
| 10/30/23 | 09/01/23 – 09/30/23 | $ 41,119.00 | $ 893.70 | $ 41,119.00 | $ 893.70 |
| 12/11/23 | 10/01/23 – 10/31/23 | $ 89,959.50 | $ 898.30 | $ 89,959.50 | $ 898.30 |
| 01/30/24 | 11/01/23 – 11/30/23 | $ 90,705.00 | $ 1,028.35 | $ 90,705.00 | $ 1,028.35 |
| 02/27/24 | 12/01/23 – 12/31/23 | $ 47,070.00 | $ 950.87 | $ 47,070.00 | $ 950.87 |
| 03/25/24 | 01/01/24 – 01/31/24 | $ 39,703.00 | $ 853.80 | $ 31,762.40 | $ 853.80 |
| 04/14/24 | 02/01/24 – 02/29/24 | $ 98,423.00 | $ 925.70 | $ 78,738.40 | $ 925.70 |
| 05/13/24 | 03/01/24 – 03/31/24 | $ 99,346.50 | $ 562.42 | $ 79,477.20 | $ 562.42 |
| 05/20/24 | 04/01/24 – 04/30/24 | $106,906.50 | $ 402.84 | $ 85,525.20 | $ 402.84 |
| 05/20/24 | 05/01/24 – 05/31/24 | $ 72,968.00 | $ 316.40 | $ 58,374.40 | $ 316.40 |
| 0812/24 | 06/01/24 – 06/30/24 | $ 95,284.00 | $ 105.70 | $ 76,227.20 | $ 105.70 |
| 10/21/24 | 07/01/24 – 07/31/24 | $196,706.00 | $ 564.35 | Pending | Pending |

[3] In the Court's Order approving the First Quarterly Fee Application, the Court approved $31,651.72 in expenses which reflects a reduction of $1,329.80. For the purposes of this application, we have noted the reduction in the last month of that period.

**PSZ&J PROFESSIONALS**

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| David M. Bertenthal | Partner 1999; Member of CA Bar since 1993 | $1,595.00 | 43.60 | $ 69,542.00 |
| James E. O'Neill | Partner 2005; Member of PA Bar since 1985; Member of DE Bar since 2001 | $1,395.00 | 6.10 | $ 8,509.50 |
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $1,925.00 | 49.30 | $ 94,902.50 |
| Timothy P. Cairns | Partner 2012; Member of DE Bar 2002-2014; 2017-Present | $1,250.00 | 20.30 | $ 25,375.00 |
| Karen B. Dine | Of Counsel 2020; Member of NY Bar since 1994 | $1,525.00 | 44.70 | $ 68,167.50 |
| Mary F. Caloway | Of Counsel 2020; Member of DE Bar since 1992 | $1,495.00 | 87.90 | $131,410.50 |
| Peter J. Keane | Of Counsel 2018; Member of PA Bar since 2008; Member of DE & NH Bars since 2010 | $1,150.00 | 9.40 | $ 10,810.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $1,075.00 | 1.70 | $ 1,827.50 |
| Edward A. Corma | Associate 2022; Member of NJ Bar since 2018; Member of PA Bar since 2019; Member of DE Bar since 2020 | $ 795.00 | 1.70 | $ 1,351.50 |
| Cheryl A. Knotts | Paralegal | $ 545.00 | 4.00 | $ 2,180.00 |
| Karina K. Yee | Paralegal | $ 595.00 | 0.20 | $ 119.00 |
| Melissa N. Flores | Paralegal | $ 595.00 | 18.90 | $ 11,245.50 |
| Andrea R. Paul | Case Management Assistant | $ 475.00 | 0.20 | $ 95.00 |
| Charles J. Bouzoukis | Case Management Assistant | $ 475.00 | 1.90 | $ 902.50 |
| Chris Duffy | Case Management Assistant | $ 475.00 | 5.10 | $ 2,422.50 |

**Grand Total:**  **$428,860.50**
**Total Hours:**  **295.00**
**Blended Rate:**  **$1,453.76**

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Bankruptcy Litigation | 31.20 | $ 38,427.50 |
| Case Administration | 5.60 | $ 3,284.00 |
| Claims Admin./Objections | 3.40 | $ 3,679.50 |
| PSZJ Compensation | 10.70 | $ 9,170.50 |
| Other Professional Compensation | 0.40 | $ 418.00 |
| Financial Filings | 0.80 | $ 1,000.00 |
| Financing/Cash Collateral/Cash Management | 0.60 | $ 779.00 |
| Plan & Disclosure Statement | 242.30 | $372,102.00 |

## EXPENSE SUMMARY

| Expense Category | Service Provider[4] (if applicable) | Total Expenses |
|---|---|---|
| Conference Call | AT&T Conference Call | $ 3.52 |
| Delivery/Courier Service | Advita | $ 67.50 |
| Lexis/Nexis – Legal Research | | $ 96.71 |
| Pacer - Court Research | | $291.10 |
| Reproduction Expense | | $473.30 |
| Transcript | Diana Doman Transcripts; Reliable Transcript | $602.45 |

---

[4] PSZ&J may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| GIGAMONSTER NETWORKS, LLC, *et al.*,[1] | ) Case No. 23-10051 (JKS) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**Objection Deadline:  November 25, 2024 at 4:00 p.m.**
**Hearing Date:  To be scheduled if necessary**

### TWENTIETH MONTHLY APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL FOR THE DEBTORS AND DEBTORS IN POSSESSION, FOR THE PERIOD FROM AUGUST 1, 2024 THROUGH AUGUST 31, 2024

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively, the "Bankruptcy Rules") and the Court's "Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals," signed on or about February 9, 2023 (the "Administrative Order"), Pachulski Stang Ziehl & Jones LLP ("PSZ&J" or the "Firm"), counsel for the debtors and debtors in possession ("Debtors"), hereby submits its Twentieth Monthly Application for Compensation and for Reimbursement of Expenses for the Period from August 1, 2024 through August 31, 2024 (the "Application").

By this Application PSZ&J seeks a monthly interim allowance of compensation in the amount of $428,860.50 and actual and necessary expenses in the amount of $1,534.58 for

---

[1]  The Debtors, along with the last four (4) digits of each Debtor's federal tax identification number are: GigaMonster Networks, LLC (2854); Gigasphere Holdings LLC (0250); GigaMonster, LLC (3014); Fibersphere Communications LLC (0163); and Fibersphere Communications of California LLC (5088). The Debtors' business address is 350 Franklin Gateway, Suite 300, Marietta, GA 30067.

a total allowance of $430,395.08 and payment of $343,088.40 (80% of the allowed fees) and reimbursement of $1,534.58 (100% of the allowed expenses) for a total payment of $344,622.98178,634.85 for the period August 1, 2024 through August 31, 2024 (the "Fee Period"):

## Background

1.    On January 16, 2023, the Debtors commenced these cases by filing voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors continue in possession of their property and continue to operate and manage their businesses as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee or examiner has been appointed in the Debtors' chapter 11 cases.  An official committee of unsecured creditors (the "Committee") was appointed in these cases on or about January 30, 2023.

2.    The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

3.    On or about February 9, 2023, the Court signed the Administrative Order, authorizing certain professionals ("Professionals") to submit applications for interim compensation and reimbursement for expenses, pursuant to the procedures specified therein. The Administrative Order provides, among other things, that a Professional may submit monthly fee applications.  If no objections are made within twenty-one (21) days after service of the monthly fee application the Debtors are authorized to pay the Professional eighty percent (80%) of the requested fees and one hundred percent (100%) of the requested expenses.  Beginning

with the period ending March 31, 2023, and at three-month intervals or such other intervals

convenient to the Court, each of the Professionals may file and serve an interim application for

allowance of the amounts sought in its monthly fee applications for that period.  All fees and

expenses paid are on an interim basis until final allowance by the Court.

      4.      The retention of PSZ&J, as counsel for the Debtors, was approved

effective as of January 16, 2023 by this Court's "Order Authorizing the Employment and

Retention of Pachulski Stang Ziehl & Jones LLP as Counsel for the Debtors Effective as of the

Petition Date," signed on or about February 9, 2023 (the "Retention Order").  The Retention

Order authorized PSZ&J to be compensated on an hourly basis and to be reimbursed for actual

and necessary out-of-pocket expenses.

### PSZ&J's APPLICATION FOR COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES

#### Compensation Paid and Its Source

      5.      All services for which PSZ&J requests compensation were performed for

or on behalf of the Debtors, and not on behalf of any committee, creditor or other person.

      6.      PSZ&J, and any partner, of counsel, or associate thereof, have received no

payment and no promises for payment from any source other than from the Debtors for services

rendered or to be rendered in any capacity whatsoever in connection with the matters covered by

this Application.  There is no agreement or understanding between PSZ&J and any other person

other than among the partners, of counsel, or associates of PSZ&J for the sharing of

compensation to be received for services rendered in these cases.  PSZ&J has received payments

from the Debtors during the year prior to the Petition Date in the amount of $850,000 in

connection with the preparation of initial documents and its prepetition representation of the Debtors.  There was no retainer remaining as of the petition date.  The Firm wrote off all remaining balance and was current as of the petition date.

7.      The professional services and related expenses for which PSZ&J requests interim allowance of compensation and reimbursement of expenses were rendered and incurred in connection with these cases in the discharge of PSZ&J's professional responsibilities as attorneys for the Debtors in these chapter 11 cases.  PSZ&J's services have been necessary and beneficial to the Debtors and their estates, creditors and other parties in interest.

## Fee Statements

8.      The fee statements for the Fee Period are attached hereto as Exhibit A. These statements contain daily time logs describing the time spent by each attorney and paraprofessional during the Fee Period.  To the best of PSZ&J's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code and the Bankruptcy Rules. PSZ&J's time reports are initially handwritten by the attorney or paralegal performing the described services.  The time reports are organized on a daily basis.  PSZ&J is particularly sensitive to issues of "lumping" and, unless time was spent in one time frame on a variety of different matters for a particular client, separate time entries are set forth in the time reports. PSZ&J's charges for its professional services are based upon the time, nature, extent and value of such services and the cost of comparable services other than in a case under the Bankruptcy Code.  PSZ&J has reduced its charges related to any non-working "travel time" to fifty percent

(50%) of PSZ&J's standard hourly rate. To the extent it is feasible, PSZ&J professionals attempt to work during travel.

### Actual and Necessary Expenses

9.      A summary of actual and necessary expenses incurred by PSZ&J for the Fee Period is attached hereto as part of Exhibit A. PSZ&J customarily charges $0.10 per page for photocopying expenses related to cases, such as this one, arising in Delaware. PSZ&J's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier. PSZ&J summarizes each client's photocopying charges on a daily basis.

10.     PSZ&J charges $0.25 per page for out-going facsimile transmissions. There is no additional charge for long distance telephone calls on faxes. The charge for outgoing facsimile transmissions reflects PSZ&J's calculation of the actual costs incurred by PSZ&J for the machines, supplies and extra labor expenses associated with sending telecopies and is reasonable in relation to the amount charged by outside vendors who provide similar services. PSZ&J does not charge the Debtors for the receipt of faxes in these cases.

11.     With respect to providers of on-line legal research services (e.g., LEXIS and WESTLAW), PSZ&J charges the standard usage rates these providers charge for computerized legal research. PSZ&J bills its clients the actual amounts charged by such services, with no premium. Any volume discount received by PSZ&J is passed on to the client.

12.     PSZ&J believes the foregoing rates are the market rates that the majority of law firms charge clients for such services. In addition, PSZ&J believes that such charges are

in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

## Summary of Services Rendered

13.     The names of the partners and associates of PSZ&J who have rendered professional services in these cases during the Fee Period, and the paralegals and case management assistants of PSZ&J who provided services to these attorneys during the Fee Period, are set forth in the attached Exhibit A.

14.     PSZ&J, by and through such persons, has prepared and assisted in the preparation of various motions and orders submitted to the Court for consideration, advised the Debtors on a regular basis with respect to various matters in connection with the Debtors' bankruptcy cases, and performed all necessary professional services which are described and narrated in detail below. PSZ&J's efforts have been extensive due to the size and complexity of the Debtors' bankruptcy cases.

## Summary of Services by Project

15.     The services rendered by PSZ&J during the Fee Period can be grouped into the categories set forth below. PSZ&J attempted to place the services provided in the category that best relates to such services. However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category. These services performed, by categories, are generally described below, with a more detailed identification of the actual services provided set forth on the attached Exhibit A. Exhibit

A identifies the attorneys and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

### A.  Bankruptcy Litigation

16.    This category relates to work regarding motions or adversary proceedings in the Bankruptcy Court.  During the Fee Period, the Firm, among other things:  (1) reviewed and analyzed critical date issues; (2) performed work regarding an order on the consumer privacy Ombudsman motion; (3) performed work regarding Agenda Notices and Hearing Binders; (4) reviewed and analyzed transcript issues; and (5) corresponded and conferred regarding bankruptcy litigation issues.

Fees:  $38,427.50;     Hours:  31.20

### B.  Case Administration

17.    This category relates to work regarding administration of these cases. During the Fee Period, the Firm, among other things, maintained document control and maintained a memorandum of critical dates.

Fees:  $3,284.00;     Hours:  5.60

### C.  Claims Administration and Objections

18.    This category relates to work regarding claims administration and claims objections.  During the Fee Period, the Firm, among other things:  (1) reviewed and analyzed the status of the Verizon claim payment; (2) responded to inquiries from creditors; (3) reviewed and analyzed issues regarding the William Dodd claim; and (4) corresponded regarding claim issues.

Fees:  $3,679.50;     Hours:  3.40

**D.     PSZJ Compensation**

19.     This category relates to issues regarding the compensation of the Firm. During the Fee Period, the Firm, among other things:  (1) performed work regarding its April, June and July 2024 monthly fee applications; (2) performed work regarding its Sixth quarterly fee application; (3) monitored the status and filing of fee applications; and (4) corresponded regarding fee issues.

Fees:  $9,170.50;       Hours:  10.70

**E.     Other Professional Compensation**

20.     This category relates to issues regarding the compensation of professionals other than the Firm.   During the Fee Period, the Firm, among other things, performed work regarding a Kroll fee application.

Fees:  $418.00;       Hours:  0.40

**F.     Financial Filings**

21.     This category relates to issues regarding compliance with reporting requirements.   During the Fee Period, the Firm, among other things, performed work regarding monthly operating reports.

Fees:  $1,000.00;       Hours:  0.80

**G.     Financing/Cash Collateral/Cash Management**

22.     This category relates to work regarding cash management and Debtor in Possession financing and cash collateral issues.  During the Fee Period, the Firm, among other things, reviewed and analyzed issues regarding lender invoices.

Fees:  $779.00;       Hours:  0.60

**H.     Plan and Disclosure Statement**

23.     This category relates to work regarding Plan of Reorganization ("Plan") and Disclosure Statement issues.   During the Fee Period, the Firm, among other things: (1) performed work regarding a liquidating trust agreement; (2) reviewed and analyzed Plan release issues; (3) performed research; (4) reviewed and responded to United States Trustee comments regarding the Plan; (5) performed work regarding a confirmation order; (6) reviewed and analyzed new decisions regarding third party releases and performed work regarding a summary; (7) performed work regarding confirmation order language relating to Regions Bank; (8) reviewed and analyzed solicitation issues; (9) responded to inquiries; (10) reviewed and analyzed voting issues; (11) reviewed and analyzed issues regarding a Plan Supplement; (12) reviewed and analyzed solicitation procedures issues; (13) reviewed and analyzed ballot and ballot report issues; (14) performed work regarding a confirmation brief; (15) performed work regarding a summary of post-Purdue Plan release cases and rulings; (16) reviewed and revised the Plan in response to United States Trustee comments; (17) performed work regarding a notice of filing of Plan Supplement; (18) reviewed and analyzed issues regarding ballots from creditors with alleged late-filed claims; (19) performed work regarding the Branning Declaration in support of confirmation; (20) reviewed and analyzed the United States Trustee objections to Combined Plan and Disclosure Statement; (21) performed work regarding a chart of United States Trustee objections and responses; (22) performed work regarding an updated voting report; (23) performed work regarding a notice of filing of proposed confirmation order; (24) reviewed and analyzed transcripts; (25) performed work regarding a witness and exhibit list

for the confirmation hearing; (26) performed work regarding exhibits and a notice of filing of

exhibits; (27) performed work regarding a notice of filing of unreported decision and hearing

transcript; (28) prepared for and attended a confirmation hearing on August 27, 2024;

(29) reviewed and revised the Plan and confirmation order following the confirmation hearing;

(30) reviewed and analyzed Plan Effective Date issues; (31) attended to scheduling issues; and

(32) conferred and corresponded regarding Plan and Disclosure Statement issues.

Fees:  $372,102.00;   Hours:  242.30

**Valuation of Services**

24.     Attorneys and paraprofessionals of PSZ&J expended a total 295.00 hours

in connection with their representation of the Debtors during the Fee Period, as follows:

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| David M. Bertenthal | Partner 1999; Member of CA Bar since 1993 | $1,595.00 | 43.60 | $  69,542.00 |
| James E. O'Neill | Partner 2005; Member of PA Bar since 1985; Member of DE Bar since 2001 | $1,395.00 | 6.10 | $    8,509.50 |
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $1,925.00 | 49.30 | $  94,902.50 |
| Timothy P. Cairns | Partner 2012; Member of DE Bar 2002-2014; 2017-Present | $1,250.00 | 20.30 | $  25,375.00 |
| Karen B. Dine | Of Counsel 2020; Member of NY Bar since 1994 | $1,525.00 | 44.70 | $  68,167.50 |
| Mary F. Caloway | Of Counsel 2020; Member of DE Bar since 1992 | $1,495.00 | 87.90 | $131,410.50 |
| Peter J. Keane | Of Counsel 2018; Member of PA Bar since 2008; Member of DE & NH Bars since 2010 | $1,150.00 | 9.40 | $  10,810.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $1,075.00 | 1.70 | $    1,827.50 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Edward A. Corma | Associate 2022; Member of NJ Bar since 2018; Member of PA Bar since 2019; Member of DE Bar since 2020 | $  795.00 | 1.70 | $  1,351.50 |
| Cheryl A. Knotts | Paralegal | $  545.00 | 4.00 | $  2,180.00 |
| Karina K. Yee | Paralegal | $  595.00 | 0.20 | $  119.00 |
| Melissa N. Flores | Paralegal | $  595.00 | 18.90 | $  11,245.50 |
| Andrea R. Paul | Case Management Assistant | $  475.00 | 0.20 | $  95.00 |
| Charles J. Bouzoukis | Case Management Assistant | $  475.00 | 1.90 | $  902.50 |
| Chris Duffy | Case Management Assistant | $  475.00 | 5.10 | $  2,422.50 |

**Grand Total:      $428,860.50**
**Total Hours:           295.00**
**Blended Rate:      $1,453.76**

25.     The nature of work performed by these persons is fully set forth in Exhibit A attached hereto.  These are PSZ&J's normal hourly rates for work of this character.  The reasonable value of the services rendered by PSZ&J for the Debtors during the Fee Period is $428,860.50.

26.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by PSZ&J is fair and reasonable given (a) the complexity of the case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.  Moreover, PSZ&J has reviewed the requirements of Del. Bankr. LR 2016-2 and the Administrative Order and believes that this Application complies with such Rule and Order.

WHEREFORE, PSZ&J respectfully requests that the Court enter an order providing that, for the period of August 1, 2024 through August 31, 2024, an interim allowance be made to PSZ&J for compensation in the amount of $428,860.50 and actual and necessary expenses in the amount of $1,534.58 for a total allowance of $430,395.08 and payment of $343,088.40 (80% of the allowed fees) and reimbursement of $1,534.58 (100% of the allowed expenses) be authorized for a total payment of $344,622.98; and for such other and further relief as this Court deems proper.

Dated:  November 4, 2024

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Laura Davis Jones*
Laura Davis Jones (DE Bar No. 2436)
David M. Bertenthal (CA Bar No. 167624)
Timothy P. Cairns (DE Bar No. 4228)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, Delaware  19899 (Courier 19801)
Telephone:  (302) 652-4100
Facsimile:  (302) 652-4400
Email:  ljones@pszjlaw.com
        dbertenthal@pszjlaw.com
        tcairns@pszjlaw.com

*Counsel for the Debtors and Debtors in Possession*

## DECLARATION

STATE OF DELAWARE        :
                         :
COUNTY OF NEW CASTLE   :

      Laura Davis Jones, after being duly sworn according to law, deposes and says:

      a)     I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

      b)     I am familiar with the work performed on behalf of the debtors and debtors in possession by the lawyers and paraprofessionals of PSZ&J.

      c)     I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and the Administrative Order signed on or about February 9, 2023 and submit that the Application substantially complies with such Rule and Order.

*/s/ Laura Davis Jones*
Laura Davis Jones

# EXHIBIT A


**PACHULSKI
STANG
ZIEHL &
JONES**

919 North Market Street
17th Floor
Wilmington, DE 19801

GigaMonster Networks LLC
Rian Branning
GigaMonster Networks, LLC
350 Franklin Gateway SE ste. 300
Marietta , GA 30067

September 30, 2024
Invoice    142706
Client     31213.00001

RE:  Debtor Representation

___

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2024

|  |  |
|---|---|
| FEES | $428,860.50 |
| EXPENSES | $1,534.58 |
| **TOTAL CURRENT CHARGES** | **$430,395.08** |
| **BALANCE FORWARD** | **$197,270.35** |
| **TOTAL BALANCE DUE** | **$627,665.43** |

Pachulski Stang Ziehl & Jones LLP                          Page:    2
GigaMonster Networks LLC                                   Invoice 142706
Client 31213.00001                                         September 30, 2024

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| DMB | Bertenthal, David M. | Partner | 1,595.00 | 43.60 | $69,542.00 |
| JEO | O'Neill, James E. | Partner | 1,395.00 | 6.10 | $8,509.50 |
| LDJ | Jones, Laura Davis | Partner | 1,925.00 | 49.30 | $94,902.50 |
| TPC | Cairns, Timothy P. | Partner | 1,250.00 | 20.30 | $25,375.00 |
| KBD | Dine, Karen B. | Counsel | 1,525.00 | 44.70 | $68,167.50 |
| MFC | Caloway, Mary F. | Counsel | 1,495.00 | 87.90 | $131,410.50 |
| PJK | Keane, Peter J. | Counsel | 1,150.00 | 9.40 | $10,810.00 |
| WLR | Ramseyer, William L. | Counsel | 1,075.00 | 1.70 | $1,827.50 |
| ECO | Corma, Edward A. | Associate | 795.00 | 1.70 | $1,351.50 |
| CAK | Knotts, Cheryl A. | Paralegal | 545.00 | 4.00 | $2,180.00 |
| KKY | Yee, Karina K. | Paralegal | 595.00 | 0.20 | $119.00 |
| MNF | Flores, Melissa N. | Paralegal | 595.00 | 18.90 | $11,245.50 |
| ARP | Paul, Andrea R. | Case Management Assistant | 475.00 | 0.20 | $95.00 |
| CJB | Bouzoukis, Charles J. | Case Management Assistant | 475.00 | 1.90 | $902.50 |
| CXD | Duffy, Chris | Case Management Assistant | 475.00 | 5.10 | $2,422.50 |
| | | | | 295.00 | $428,860.50 |

Pachulski Stang Ziehl & Jones LLP                                  Page:     3
GigaMonster Networks LLC                                           Invoice 142706
Client 31213.00001                                                September 30, 2024

___

**<u>Summary of Services by Task Code</u>**

| <u>Task Code</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|
| BL | Bankruptcy Litigation | 31.20 | $38,427.50 |
| CA | Case Administration | 5.60 | $3,284.00 |
| CO | Claims Administration and Objections | 3.40 | $3,679.50 |
| CP | PSZJ Compensation | 10.70 | $9,170.50 |
| CPO | Other Professional Compensation | 0.40 | $418.00 |
| FF | Financial Filings | 0.80 | $1,000.00 |
| FN | Financing/Cash Collateral/Cash Management | 0.60 | $779.00 |
| PD | Plan and Disclosure Statement | 242.30 | $372,102.00 |
| | | 295.00 | $428,860.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    4

GigaMonster Networks LLC

Invoice 142706

Client 31213.00001

September 30, 2024

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Conference Call | $3.52 |
| Delivery/Courier Service | $67.50 |
| Lexis/Nexis- Legal Research | $96.71 |
| Pacer - Court Research | $291.10 |
| Reproduction Expense | $473.30 |
| Transcript | $602.45 |
| | $1,534.58 |

Pachulski Stang Ziehl & Jones LLP                          Page:    5
GigaMonster Networks LLC                                    Invoice 142706
Client 31213.00001                                         September 30, 2024

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation** | | | | | | |
| 08/04/2024 | LDJ | BL | Review critical dates memo, scheduling | 0.20 | 1,925.00 | $385.00 |
| 08/06/2024 | DMB | BL | corr from R Branning | 0.10 | 1,595.00 | $159.50 |
| 08/06/2024 | MFC | BL | Review updated CDM and emails with MFlores re same. | 0.10 | 1,495.00 | $149.50 |
| 08/06/2024 | PJK | BL | Review critical dates memo and docket re recent filings | 0.20 | 1,150.00 | $230.00 |
| 08/11/2024 | LDJ | BL | Review docket, critical dates memo | 0.30 | 1,925.00 | $577.50 |
| 08/12/2024 | MFC | BL | Review updated case docket. | 0.20 | 1,495.00 | $299.00 |
| 08/12/2024 | MNF | BL | Coordinate service of Order granting consumer privacy Ombudsman Motion | 0.30 | 595.00 | $178.50 |
| 08/12/2024 | PJK | BL | Review critical dates memo | 0.20 | 1,150.00 | $230.00 |
| 08/15/2024 | DMB | BL | corr from P. Keane re Regions | 0.10 | 1,595.00 | $159.50 |
| 08/15/2024 | TPC | BL | Review upcoming deadlines in case for action and response | 0.20 | 1,250.00 | $250.00 |
| 08/18/2024 | LDJ | BL | Review docket, critical dates memo | 0.20 | 1,925.00 | $385.00 |
| 08/19/2024 | MNF | BL | Call Court/email re: transcripts from hearings in Invitae NJ case | 0.30 | 595.00 | $178.50 |
| 08/19/2024 | PJK | BL | Review critical dates memo | 0.20 | 1,150.00 | $230.00 |
| 08/20/2024 | MNF | BL | Prepare agenda for 8/27 hearing | 1.00 | 595.00 | $595.00 |
| 08/20/2024 | MNF | BL | Email/call request for transcript in Bowflex Case | 0.30 | 595.00 | $178.50 |
| 08/21/2024 | MNF | BL | Follow up with transcriber re: Transcript request of 8/19 hearing in Bowflex case | 0.20 | 595.00 | $119.00 |
| 08/21/2024 | TPC | BL | Review draft agenda, related docket entries re: work with team to revise and edit agenda for upcoming hearing | 0.70 | 1,250.00 | $875.00 |
| 08/22/2024 | CXD | BL | Prepare hearing binders for hearing on 8/27/24 | 1.00 | 475.00 | $475.00 |
| 08/22/2024 | MFC | BL | Review updated draft agenda (.3); emails to MFlores re additional items to include (.2). | 0.50 | 1,495.00 | $747.50 |
| 08/22/2024 | MNF | BL | Update Agenda for 8/27 hearing | 0.50 | 595.00 | $297.50 |
| 08/22/2024 | MNF | BL | Hearing preparation for 8/27 hearing | 0.30 | 595.00 | $178.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    6
GigaMonster Networks LLC                                             Invoice 142706
Client 31213.00001                                                  September 30, 2024

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2024 | MNF | BL | coordinate/obtain Bowflex hearing transcript | 0.30 | 595.00 | $178.50 |
| 08/23/2024 | CJB | BL | Prepare hearing binders for hearing on 8/27/24. | 1.00 | 475.00 | $475.00 |
| 08/23/2024 | CXD | BL | Prepare hearing binders for hearing on 8/27/24. | 3.20 | 475.00 | $1,520.00 |
| 08/23/2024 | MFC | BL | Multiple emails with MFlores re filings and service (.2); review updated draft agenda (.1) | 0.30 | 1,495.00 | $448.50 |
| 08/23/2024 | MFC | BL | EMails with K. Dine re agenda. | 0.10 | 1,495.00 | $149.50 |
| 08/23/2024 | MFC | BL | EMails re Zoom registrations and hearing binders for chambers. | 0.20 | 1,495.00 | $299.00 |
| 08/23/2024 | MNF | BL | Update agenda for 8/27 hearing | 0.30 | 595.00 | $178.50 |
| 08/23/2024 | MNF | BL | E-file Agenda for 8/27 hearing; Coordinate service of same | 0.50 | 595.00 | $297.50 |
| 08/23/2024 | MNF | BL | Review hearing binders for 8/27 hearing | 0.50 | 595.00 | $297.50 |
| 08/23/2024 | MNF | BL | Review chambers hearing binders and coordinate same to chambers | 0.40 | 595.00 | $238.00 |
| 08/25/2024 | LDJ | BL | Review critical dates memo, scheduling | 0.20 | 1,925.00 | $385.00 |
| 08/25/2024 | LDJ | BL | Preparation for 8/27 hearing | 3.30 | 1,925.00 | $6,352.50 |
| 08/26/2024 | CJB | BL | Prepare hearing binders for hearing on 8/27/24. | 0.80 | 475.00 | $380.00 |
| 08/26/2024 | CXD | BL | Prepare hearing binders for hearing on 8/27/24 | 0.60 | 475.00 | $285.00 |
| 08/26/2024 | MFC | BL | Emails with MFlores re filings and service issues/instructions. | 0.20 | 1,495.00 | $299.00 |
| 08/26/2024 | MFC | BL | Review amended agenda and conference with MFlores re same. | 0.10 | 1,495.00 | $149.50 |
| 08/26/2024 | MNF | BL | Prepare amended agenda for 8/27 hearing | 0.50 | 595.00 | $297.50 |
| 08/26/2024 | MNF | BL | E-file and serve amended agenda for 8/27 hearing | 0.50 | 595.00 | $297.50 |
| 08/26/2024 | MNF | BL | Coordinate amended agenda for 8/27 hearing and related filings to chambers | 0.30 | 595.00 | $178.50 |
| 08/26/2024 | MNF | BL | Review hearing binders for 8/27 hearing | 0.50 | 595.00 | $297.50 |
| 08/26/2024 | PJK | BL | Email to M Caloway re hrg coverage, review 8/27 agenda | 0.20 | 1,150.00 | $230.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:    7
GigaMonster Networks LLC                                       Invoice 142706
Client 31213.00001                                            September 30, 2024

---

|            |      |     |                                                      | Hours | Rate     | Amount      |
|------------|------|-----|------------------------------------------------------|-------|----------|-------------|
| 08/27/2024 | ARP  | BL  | Prepare Transcript Binder for Mary C.                | 0.20  | 475.00   | $95.00      |
| 08/27/2024 | LDJ  | BL  | Final preparation for 8/27 hearing                   | 4.50  | 1,925.00 | $8,662.50   |
| 08/27/2024 | LDJ  | BL  | Attend 8/27 hearing                                  | 3.50  | 1,925.00 | $6,737.50   |
| 08/27/2024 | LDJ  | BL  | Post hearing tasks                                   | 1.00  | 1,925.00 | $1,925.00   |
| 08/27/2024 | MFC  | BL  | Conference with MFlores re binders and other hearing mechanics. | 0.30 | 1,495.00 | $448.50 |
| 08/27/2024 | MNF  | BL  | Hearing preparation; Review hearing binders for 8/27 hearing | 0.50 | 595.00 | $297.50 |
| 08/30/2024 | MFC  | BL  | Emails with MFlores re upcoming deadlines.           | 0.10  | 1,495.00 | $149.50     |
|            |      |     |                                                      | **31.20** |      | **$38,427.50** |

### Case Administration

|            |      |     |                                   | Hours | Rate   | Amount   |
|------------|------|-----|-----------------------------------|-------|--------|----------|
| 08/01/2024 | CJB  | CA  | Maintain document control.        | 0.10  | 475.00 | $47.50   |
| 08/06/2024 | MNF  | CA  | Review and update critical dates  | 0.80  | 595.00 | $476.00  |
| 08/07/2024 | MNF  | CA  | Review and update critical dates  | 0.50  | 595.00 | $297.50  |
| 08/09/2024 | MNF  | CA  | Review and update critical dates  | 0.30  | 595.00 | $178.50  |
| 08/12/2024 | MNF  | CA  | Review and update critical dates  | 1.00  | 595.00 | $595.00  |
| 08/19/2024 | MNF  | CA  | Review and update critical dates  | 1.00  | 595.00 | $595.00  |
| 08/21/2024 | MNF  | CA  | Review and update critical dates  | 0.20  | 595.00 | $119.00  |
| 08/22/2024 | MNF  | CA  | Review and update critical dates  | 0.20  | 595.00 | $119.00  |
| 08/27/2024 | MNF  | CA  | Review and update critical dates  | 0.60  | 595.00 | $357.00  |
| 08/28/2024 | CXD  | CA  | Maintain document control.        | 0.30  | 475.00 | $142.50  |
| 08/28/2024 | MNF  | CA  | Review and update critical dates  | 0.20  | 595.00 | $119.00  |
| 08/29/2024 | MNF  | CA  | Review and update critical dates  | 0.20  | 595.00 | $119.00  |
| 08/30/2024 | MNF  | CA  | Review and update critical dates  | 0.20  | 595.00 | $119.00  |
|            |      |     |                                   | **5.60** |     | **$3,284.00** |

### Claims Administration and Objections

|            |      |     |                                            | Hours | Rate     | Amount  |
|------------|------|-----|--------------------------------------------|-------|----------|---------|
| 08/06/2024 | JEO  | CO  | Review status of Verizon claim payment     | 0.60  | 1,395.00 | $837.00 |
| 08/15/2024 | TPC  | CO  | Respond to inquiries from various creditors | 0.30  | 1,250.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
Client 31213.00001

Page:     8
Invoice 142706
September 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/16/2024 | JEO | CO | Review claims status and email to Jacob Grall re same | 0.40 | 1,395.00 | $558.00 |
| 08/23/2024 | ECO | CO | Review William Dodd proof of claim (0.3); prepare objection to claim (1.2); e-mails with James O'Neill re same (0.2). | 1.70 | 795.00 | $1,351.50 |
| 08/28/2024 | JEO | CO | Review correspondence from Jacob Grall regarding admin claim | 0.40 | 1,395.00 | $558.00 |
| | | | | **3.40** | | **$3,679.50** |

**PSZJ Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/12/2024 | CAK | CP | Coordinate obtaining June 2024 ledes | 0.10 | 545.00 | $54.50 |
| 08/12/2024 | CAK | CP | Email to M. Flores re: CNO to April 2024 fee application | 0.10 | 545.00 | $54.50 |
| 08/12/2024 | CAK | CP | Review and edit reselected June 2024 bill | 0.30 | 545.00 | $163.50 |
| 08/12/2024 | CAK | CP | Review and update June 2024 fee application | 0.50 | 545.00 | $272.50 |
| 08/12/2024 | CAK | CP | Edit June 2024 fee application; coordinate posting, filing and service of same. | 0.40 | 545.00 | $218.00 |
| 08/12/2024 | CAK | CP | Update spreadsheet in preparation of 6th Quarterly fee application | 0.50 | 545.00 | $272.50 |
| 08/12/2024 | CAK | CP | Review and update 6th Quarterly fee application; draft UST exhibit; and prepare exhibits to same. | 1.20 | 545.00 | $654.00 |
| 08/12/2024 | LDJ | CP | Review and finalize interim fee app (April 2024) | 0.40 | 1,925.00 | $770.00 |
| 08/12/2024 | MFC | CP | Review draft CNO for PSZJ fee app and emails with MFlores re same. | 0.10 | 1,495.00 | $149.50 |
| 08/12/2024 | MFC | CP | Review/edit draft notice of PSZJ fee app and emails with MFLores re same. | 0.20 | 1,495.00 | $299.00 |
| 08/12/2024 | MNF | CP | Review docket re: objections to April fee application; Prepare CNO re: same | 0.50 | 595.00 | $297.50 |
| 08/12/2024 | MNF | CP | Finalize and E-file 11th monthly fee app of PSZJ | 0.40 | 595.00 | $238.00 |
| 08/12/2024 | MNF | CP | Prepare Notice re: 18th monthly fee app PSZJ | 0.50 | 595.00 | $297.50 |
| 08/12/2024 | MNF | CP | E-file and coordinate service of 18th monthly fee app of PSZJ | 0.70 | 595.00 | $416.50 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
Client 31213.00001

Page:   9
Invoice 142706
September 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/12/2024 | TPC | CP | Review PSZJ fee app for filing | 0.10 | 1,250.00 | $125.00 |
| 08/13/2024 | CAK | CP | Email ledes to UST re: June 2024 fee application | 0.10 | 545.00 | $54.50 |
| 08/13/2024 | CAK | CP | Edit 6th Quarterly fee application; coordinate filing and service of same. | 0.50 | 545.00 | $272.50 |
| 08/13/2024 | JEO | CP | Review and revise 6th quarterly fee application for PSZJ | 0.40 | 1,395.00 | $558.00 |
| 08/13/2024 | LDJ | CP | Review and finalize 6th quarterly fee app | 0.50 | 1,925.00 | $962.50 |
| 08/13/2024 | MFC | CP | Review, edit and finalize PSZJ  interim fee app and notice for filing (.2); emails with MFLores re same (.1). | 0.30 | 1,495.00 | $448.50 |
| 08/13/2024 | MNF | CP | Prepare Notice re: 6th quarterly fee app of PSZJ | 0.50 | 595.00 | $297.50 |
| 08/13/2024 | MNF | CP | Coordinate filing and service of 6th quarterly fee app of PSZJ | 0.30 | 595.00 | $178.50 |
| 08/15/2024 | TPC | CP | Review and file CNOs for fee applications | 0.10 | 1,250.00 | $125.00 |
| 08/16/2024 | CAK | CP | Review and edit July 2024 bill | 0.30 | 545.00 | $163.50 |
| 08/17/2024 | WLR | CP | Draft July 2024 fee application. | 1.00 | 1,075.00 | $1,075.00 |
| 08/23/2024 | WLR | CP | Review and revise July 2024 fee application. | 0.70 | 1,075.00 | $752.50 |
| | | | | 10.70 | | $9,170.50 |

**Other Professional Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/15/2024 | KKY | CPO | Draft certification of no objection re monthly fee app of Kroll for 2/1/24-6/30/24 | 0.20 | 595.00 | $119.00 |
| 08/15/2024 | MFC | CPO | Emails re Kroll fee app and CNO. | 0.20 | 1,495.00 | $299.00 |
| | | | | 0.40 | | $418.00 |

**Financial Filings**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/26/2024 | TPC | FF | Review and file June MORs | 0.40 | 1,250.00 | $500.00 |
| 08/26/2024 | TPC | FF | Review and file July MORs | 0.40 | 1,250.00 | $500.00 |
| | | | | 0.80 | | $1,000.00 |

**Financing/Cash Collateral/Cash Management**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/10/2024 | DMB | FN | corr to P. Keane re lender invoices | 0.10 | 1,595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

Client 31213.00001

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/12/2024 | DMB | FN | corr with P. Keane re lender invoices | 0.10 | 1,595.00 | $159.50 |
| 08/12/2024 | PJK | FN | Emails with D. Bertenthal re lender invoices (.2), review issues re same, emails with client re same (.2) | 0.40 | 1,150.00 | $460.00 |
|  |  |  |  | 0.60 |  | $779.00 |

**Plan and Disclosure Statement**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2024 | KBD | PD | Revisions to liquidating trust agreement. | 1.00 | 1,525.00 | $1,525.00 |
| 08/02/2024 | DMB | PD | further review materials re plan confirmation issues and brief research re confirmation issue | 1.20 | 1,595.00 | $1,914.00 |
| 08/02/2024 | LDJ | PD | Review plan release issues | 1.30 | 1,925.00 | $2,502.50 |
| 08/02/2024 | MFC | PD | Additional confirmation brief research. | 0.70 | 1,495.00 | $1,046.50 |
| 08/04/2024 | DMB | PD | review further revised trust agreement | 0.60 | 1,595.00 | $957.00 |
| 08/04/2024 | DMB | PD | corr with K. Dine re confirmation issues | 0.20 | 1,595.00 | $319.00 |
| 08/04/2024 | KBD | PD | Revisions to liquidating trust agreement. | 1.60 | 1,525.00 | $2,440.00 |
| 08/04/2024 | LDJ | PD | Review plan issues | 1.80 | 1,925.00 | $3,465.00 |
| 08/05/2024 | DMB | PD | further review/comment re LTA (.5); call with K. Dine re LTA, plan, next steps (.7) | 1.20 | 1,595.00 | $1,914.00 |
| 08/05/2024 | DMB | PD | review UST plan issue email and review plan (.7); brief research re UST plan issue (.6) | 1.30 | 1,595.00 | $2,073.50 |
| 08/05/2024 | DMB | PD | corr to R Bernard | 0.10 | 1,595.00 | $159.50 |
| 08/05/2024 | DMB | PD | initial review re revised LTA | 0.50 | 1,595.00 | $797.50 |
| 08/05/2024 | KBD | PD | Draft confirmation order. | 2.20 | 1,525.00 | $3,355.00 |
| 08/05/2024 | KBD | PD | Telephone call with D. Bertenthal regarding next steps. | 0.70 | 1,525.00 | $1,067.50 |
| 08/05/2024 | KBD | PD | Revisions to Liquidating Trust Agreement. | 1.40 | 1,525.00 | $2,135.00 |
| 08/05/2024 | LDJ | PD | Review plan open issues | 1.20 | 1,925.00 | $2,310.00 |
| 08/05/2024 | MFC | PD | Review new decisions on third party releases for Plan brief and update summary. | 0.50 | 1,495.00 | $747.50 |
| 08/05/2024 | MFC | PD | Review UST comments to Plan. | 0.90 | 1,495.00 | $1,345.50 |
| 08/05/2024 | PJK | PD | Review and edit proposed Regions Bank language for confirmation order (.4), emails with client re same (.2) | 0.60 | 1,150.00 | $690.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

GigaMonster Networks LLC

Invoice 142706

Client 31213.00001

September 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/06/2024 | DMB | PD | calls with T. Cairns, J. O'Neill re confirmation issues | 0.40 | 1,595.00 | $638.00 |
| 08/06/2024 | DMB | PD | corr with K. Dine re plan issues | 0.20 | 1,595.00 | $319.00 |
| 08/06/2024 | DMB | PD | calls with R Bernard (.2), Laura Davis Jones (.1) re go forward plan issues | 0.30 | 1,595.00 | $478.50 |
| 08/06/2024 | DMB | PD | review solicitation materials | 0.40 | 1,595.00 | $638.00 |
| 08/06/2024 | DMB | PD | review materials re plan issue/claims | 0.50 | 1,595.00 | $797.50 |
| 08/06/2024 | DMB | PD | call with K. Dine re plan | 0.10 | 1,595.00 | $159.50 |
| 08/06/2024 | DMB | PD | follow up corr with K. Dine re plan | 0.20 | 1,595.00 | $319.00 |
| 08/06/2024 | DMB | PD | further review plan re UST issues | 0.70 | 1,595.00 | $1,116.50 |
| 08/06/2024 | JEO | PD | Review inqiury from Bill Dodd's counsel re voting and research issue | 3.00 | 1,395.00 | $4,185.00 |
| 08/06/2024 | KBD | PD | Correspondence with UCC and Lender regarding Liquidating Trust Agreement. | 0.10 | 1,525.00 | $152.50 |
| 08/06/2024 | KBD | PD | Analyze US Trustee comments to plan. | 0.30 | 1,525.00 | $457.50 |
| 08/06/2024 | KBD | PD | Telephone call with D. Bertenthal regarding next steps. | 0.10 | 1,525.00 | $152.50 |
| 08/06/2024 | KBD | PD | Correspondence with Kroll regarding voting matters. | 0.20 | 1,525.00 | $305.00 |
| 08/06/2024 | LDJ | PD | Review plan issues, strategy | 1.50 | 1,925.00 | $2,887.50 |
| 08/06/2024 | MFC | PD | Reviewing Plan Supplement and related issues. | 0.60 | 1,495.00 | $897.00 |
| 08/06/2024 | MFC | PD | Conference with T. Cairns re confirmation issues. | 0.30 | 1,495.00 | $448.50 |
| 08/06/2024 | MFC | PD | Review prelim voting report. | 0.10 | 1,495.00 | $149.50 |
| 08/06/2024 | MFC | PD | Emails with group re voting issues. | 0.20 | 1,495.00 | $299.00 |
| 08/06/2024 | PJK | PD | Emails with J Grall re Regions Bank issues and confirmation order language (.2), email to Regions counsel re same (.2), attention to issues re same (.2) | 0.60 | 1,150.00 | $690.00 |
| 08/06/2024 | TPC | PD | Correspond with Barings and team re: solicitation issues | 0.30 | 1,250.00 | $375.00 |
| 08/06/2024 | TPC | PD | Review docket and service list re: verify solicitation service | 0.70 | 1,250.00 | $875.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    12

GigaMonster Networks LLC

Invoice 142706

Client 31213.00001

September 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/06/2024 | TPC | PD | Research solicitation procedures and supporting case law (1.1), correspond with team (0.3) re: address issues related to solicitation | 1.40 | 1,250.00 | $1,750.00 |
| 08/07/2024 | DMB | PD | internal team call re plan, UST issues | 0.70 | 1,595.00 | $1,116.50 |
| 08/07/2024 | DMB | PD | review materials re UST comments and potential responses | 0.80 | 1,595.00 | $1,276.00 |
| 08/07/2024 | DMB | PD | corr with K. Dine re UST responses | 0.30 | 1,595.00 | $478.50 |
| 08/07/2024 | DMB | PD | corr with client re UST responses | 0.20 | 1,595.00 | $319.00 |
| 08/07/2024 | DMB | PD | internal corr re balloting issues | 0.20 | 1,595.00 | $319.00 |
| 08/07/2024 | JEO | PD | Review ballot for Bill Dodd and forward to R. Palacio | 0.30 | 1,395.00 | $418.50 |
| 08/07/2024 | JEO | PD | Review issues related to balloting and voting procedures | 0.80 | 1,395.00 | $1,116.00 |
| 08/07/2024 | KBD | PD | Telephone call with L. Jones, T. Cairns, D. Bertenthal and M. Calloway regarding UST comments to plan. | 0.70 | 1,525.00 | $1,067.50 |
| 08/07/2024 | KBD | PD | Prepare response to UST comments to plan. | 0.60 | 1,525.00 | $915.00 |
| 08/07/2024 | KBD | PD | Analyze UST comments to plan. | 0.30 | 1,525.00 | $457.50 |
| 08/07/2024 | LDJ | PD | Work on plan confirmation issues, strategy | 2.30 | 1,925.00 | $4,427.50 |
| 08/07/2024 | LDJ | PD | Review release issues, precedent | 1.30 | 1,925.00 | $2,502.50 |
| 08/07/2024 | LDJ | PD | Review UST comments on plan | 0.30 | 1,925.00 | $577.50 |
| 08/07/2024 | LDJ | PD | Teleconference with PSZJ re: plan, UST comments | 0.70 | 1,925.00 | $1,347.50 |
| 08/07/2024 | MFC | PD | Emails re voting and ballot issues. | 0.20 | 1,495.00 | $299.00 |
| 08/07/2024 | MFC | PD | Emails re response to UST Plan comments. | 0.10 | 1,495.00 | $149.50 |
| 08/07/2024 | MFC | PD | Emails with team and Kroll re solicitation and voting issues. | 0.20 | 1,495.00 | $299.00 |
| 08/07/2024 | MFC | PD | Review and comment to draft liquidating trust agreement. | 0.40 | 1,495.00 | $598.00 |
| 08/07/2024 | MFC | PD | Group call re responses to UST comments (.7); emails re same (.3); | 1.00 | 1,495.00 | $1,495.00 |
| 08/07/2024 | MFC | PD | Review and comment to proposed responses to UST. | 0.20 | 1,495.00 | $299.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 13

GigaMonster Networks LLC

Invoice 142706

Client 31213.00001

September 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/07/2024 | MFC | PD | Research re certain UST issues. | 0.40 | 1,495.00 | $598.00 |
| 08/07/2024 | TPC | PD | Review UST plan comments | 1.60 | 1,250.00 | $2,000.00 |
| 08/07/2024 | TPC | PD | Teleconference with team re: discuss UST comments | 0.40 | 1,250.00 | $500.00 |
| 08/07/2024 | TPC | PD | Review precedents re: respond to UST plan comments | 1.10 | 1,250.00 | $1,375.00 |
| 08/08/2024 | DMB | PD | prepare for and attend call with client, K. Dine re plan, go forward issues | 0.60 | 1,595.00 | $957.00 |
| 08/08/2024 | DMB | PD | call with K. Dine re go forward issues | 0.10 | 1,595.00 | $159.50 |
| 08/08/2024 | DMB | PD | internal corr re ballot report | 0.20 | 1,595.00 | $319.00 |
| 08/08/2024 | DMB | PD | corr from M Caloway re plan | 0.10 | 1,595.00 | $159.50 |
| 08/08/2024 | DMB | PD | corr with K. Dine, UCC re LTA | 0.20 | 1,595.00 | $319.00 |
| 08/08/2024 | DMB | PD | corr from M Caloway re LTA (.1); review LTA (.3) | 0.40 | 1,595.00 | $638.00 |
| 08/08/2024 | KBD | PD | Telephone call with R. Branning, D. Bertenthal and J. Grall regarding plan matters. | 0.30 | 1,525.00 | $457.50 |
| 08/08/2024 | KBD | PD | Prepare correspondence to Barings and UCC regarding plan matters. | 0.20 | 1,525.00 | $305.00 |
| 08/08/2024 | KBD | PD | Telephone call with D. Bertenthal regarding next steps. | 0.10 | 1,525.00 | $152.50 |
| 08/08/2024 | LDJ | PD | Review trust agreement, plan | 1.70 | 1,925.00 | $3,272.50 |
| 08/08/2024 | MFC | PD | Research re confirmation issue. | 2.70 | 1,495.00 | $4,036.50 |
| 08/08/2024 | MFC | PD | Emails with team re UST issues/responses. | 0.20 | 1,495.00 | $299.00 |
| 08/08/2024 | MFC | PD | Continue review and comment to draft Liquidating Trust Agreement (.3); emails with team re same (.2). | 0.50 | 1,495.00 | $747.50 |
| 08/08/2024 | MFC | PD | Emails with Kroll re voting update. | 0.10 | 1,495.00 | $149.50 |
| 08/08/2024 | MFC | PD | EMails with team re voting, LTA and UST issues. | 0.20 | 1,495.00 | $299.00 |
| 08/08/2024 | TPC | PD | Review voting report | 0.30 | 1,250.00 | $375.00 |
| 08/09/2024 | DMB | PD | corr with UCC, K. Dine re solicitation | 0.20 | 1,595.00 | $319.00 |
| 08/09/2024 | KBD | PD | Prepare confirmation order. | 1.40 | 1,525.00 | $2,135.00 |
| 08/09/2024 | KBD | PD | Work on confirmation brief. | 3.60 | 1,525.00 | $5,490.00 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

Client 31213.00001

Page:    14

Invoice 142706

September 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/09/2024 | LDJ | PD | Review plan issues | 1.00 | 1,925.00 | $1,925.00 |
| 08/09/2024 | MFC | PD | Review recent post-Purdue cases and rulings. | 0.70 | 1,495.00 | $1,046.50 |
| 08/09/2024 | MFC | PD | Prepare summary of post-Purdue Plan release cases and rulings. | 1.70 | 1,495.00 | $2,541.50 |
| 08/10/2024 | DMB | PD | corr with K. Dine re LTA draft | 0.20 | 1,595.00 | $319.00 |
| 08/11/2024 | KBD | PD | Draft confirmation brief. | 2.30 | 1,525.00 | $3,507.50 |
| 08/11/2024 | KBD | PD | Revisions to plan per UST comments. | 0.70 | 1,525.00 | $1,067.50 |
| 08/12/2024 | DMB | PD | review LTA revisions and internal corr re LTA | 0.60 | 1,595.00 | $957.00 |
| 08/12/2024 | DMB | PD | review plan re LTA, confirmation issues | 0.50 | 1,595.00 | $797.50 |
| 08/12/2024 | DMB | PD | corr from T. Cairns, Kroll re solicitation | 0.30 | 1,595.00 | $478.50 |
| 08/12/2024 | DMB | PD | corr with client, K. Dine re plan supplement issues | 0.30 | 1,595.00 | $478.50 |
| 08/12/2024 | DMB | PD | call with Laura Davis Jones re confirmation issues | 0.30 | 1,595.00 | $478.50 |
| 08/12/2024 | KBD | PD | Draft Notice of Filing of Plan Supplement. | 0.40 | 1,525.00 | $610.00 |
| 08/12/2024 | KBD | PD | Analyze legal issues for confirmation brief. | 1.30 | 1,525.00 | $1,982.50 |
| 08/12/2024 | KBD | PD | Prepare declaration in support of confirmation. | 1.60 | 1,525.00 | $2,440.00 |
| 08/12/2024 | KBD | PD | Revisions to Liquidating Trust Agreement. | 0.20 | 1,525.00 | $305.00 |
| 08/12/2024 | LDJ | PD | Work on plan confirmation issues | 1.60 | 1,925.00 | $3,080.00 |
| 08/12/2024 | MFC | PD | EMails with team, Committee and lender counsel re responses to UST issues. | 0.10 | 1,495.00 | $149.50 |
| 08/12/2024 | MFC | PD | Emails re comments to LTA and Plan Supplement. | 0.10 | 1,495.00 | $149.50 |
| 08/12/2024 | MFC | PD | Review GG release analysis. | 0.20 | 1,495.00 | $299.00 |
| 08/12/2024 | TPC | PD | Correspond with team re: solicitation issues | 0.40 | 1,250.00 | $500.00 |
| 08/13/2024 | DMB | PD | calls to K. Dine, Laura Davis Jones re plan issues | 0.20 | 1,595.00 | $319.00 |
| 08/13/2024 | DMB | PD | review revised LTA | 0.60 | 1,595.00 | $957.00 |
| 08/13/2024 | DMB | PD | corr with K. Dine re LTA | 0.30 | 1,595.00 | $478.50 |
| 08/13/2024 | DMB | PD | corr with M Caloway re LTA | 0.10 | 1,595.00 | $159.50 |
| 08/13/2024 | DMB | PD | corr from Kroll re solicitation | 0.10 | 1,595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    15

GigaMonster Networks LLC

Invoice 142706

Client 31213.00001

September 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/13/2024 | DMB | PD | corr from E Brady, R Bernard re LTA | 0.20 | 1,595.00 | $319.00 |
| 08/13/2024 | KBD | PD | Analyze correspondence among parties regarding Liquidating Trust Agreement. | 0.20 | 1,525.00 | $305.00 |
| 08/13/2024 | KBD | PD | Revise Notice of filing Plan Supplement. | 0.10 | 1,525.00 | $152.50 |
| 08/13/2024 | KBD | PD | Revisions to Liquidating Trust Agreement. | 1.40 | 1,525.00 | $2,135.00 |
| 08/13/2024 | LDJ | PD | Review tasks to plan confirmation, open issues | 1.00 | 1,925.00 | $1,925.00 |
| 08/13/2024 | MFC | PD | Emails re final revisions to Plan Supplement. | 0.20 | 1,495.00 | $299.00 |
| 08/13/2024 | MFC | PD | Revise and finalize Plan Supplement for filing. | 0.50 | 1,495.00 | $747.50 |
| 08/13/2024 | MFC | PD | Emails with Kroll re service of Plan Supplement. | 0.10 | 1,495.00 | $149.50 |
| 08/13/2024 | MFC | PD | Review Barings comments to LTA. | 0.20 | 1,495.00 | $299.00 |
| 08/13/2024 | MFC | PD | Emails with PSZJ team and Kroll re voting issue. | 0.20 | 1,495.00 | $299.00 |
| 08/13/2024 | MFC | PD | Review and comment to revised LTA and notice of filing of plan supplement (.4); emails with team re same (.2). | 0.60 | 1,495.00 | $897.00 |
| 08/13/2024 | MFC | PD | Call with T. Cairns re Plan voting issue. | 0.20 | 1,495.00 | $299.00 |
| 08/13/2024 | MFC | PD | Emails with Novo, Committee, Barings and team re final Plan Supplement for filing. | 0.20 | 1,495.00 | $299.00 |
| 08/13/2024 | MFC | PD | Emails with Kroll re voting issues. | 0.10 | 1,495.00 | $149.50 |
| 08/13/2024 | MFC | PD | Call with Telephone call re Plan Supplement. | 0.20 | 1,495.00 | $299.00 |
| 08/13/2024 | TPC | PD | Review dockets, claims, correspondence, etc. re: respond to voting agent inquiries regarding ballots from alleged late filed claims | 2.40 | 1,250.00 | $3,000.00 |
| 08/13/2024 | TPC | PD | Correspond with team re: balloting issues | 0.40 | 1,250.00 | $500.00 |
| 08/13/2024 | TPC | PD | Further correspondence with team re: balloting issues | 0.40 | 1,250.00 | $500.00 |
| 08/14/2024 | DMB | PD | internal corr re plan issues | 0.20 | 1,595.00 | $319.00 |
| 08/14/2024 | DMB | PD | further review plan/analysis re UST comments | 0.80 | 1,595.00 | $1,276.00 |
| 08/14/2024 | KBD | PD | Analyze legal issues for confirmation. | 0.40 | 1,525.00 | $610.00 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

Client 31213.00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/14/2024 | KBD | PD | Correspondence with Hogans regarding ongoing case issues. | 0.10 | 1,525.00 | $152.50 |
| 08/14/2024 | LDJ | PD | Review plan confirmation voting issues | 0.90 | 1,925.00 | $1,732.50 |
| 08/14/2024 | MFC | PD | Emails re Barings response to UST issues. | 0.10 | 1,495.00 | $149.50 |
| 08/14/2024 | MFC | PD | Confirm service of Plan Supplement. | 0.20 | 1,495.00 | $299.00 |
| 08/14/2024 | MFC | PD | Conference with Telephone call re voting issues and Plan deadlines. | 0.20 | 1,495.00 | $299.00 |
| 08/14/2024 | TPC | PD | Review supplemental solicitation documents from Kroll | 0.90 | 1,250.00 | $1,125.00 |
| 08/15/2024 | DMB | PD | corr with K. Dine | 0.20 | 1,595.00 | $319.00 |
| 08/15/2024 | DMB | PD | corr with K Dine, E Brady re status | 0.20 | 1,595.00 | $319.00 |
| 08/15/2024 | DMB | PD | call with E Brady re status | 0.10 | 1,595.00 | $159.50 |
| 08/15/2024 | DMB | PD | corr from Kroll, T. Cairns re solicitation issues | 0.30 | 1,595.00 | $478.50 |
| 08/15/2024 | DMB | PD | review revised LTA | 0.20 | 1,595.00 | $319.00 |
| 08/15/2024 | DMB | PD | corr from K. Dine re confirmation issues | 0.10 | 1,595.00 | $159.50 |
| 08/15/2024 | DMB | PD | review/analyze responses from E Brady re UST comments | 0.30 | 1,595.00 | $478.50 |
| 08/15/2024 | DMB | PD | review plan revisions re UST comments | 0.40 | 1,595.00 | $638.00 |
| 08/15/2024 | KBD | PD | Telephone call with M. Calloway regarding confirmation next steps. | 0.20 | 1,525.00 | $305.00 |
| 08/15/2024 | KBD | PD | Revisions to draft plan. | 0.50 | 1,525.00 | $762.50 |
| 08/15/2024 | KBD | PD | Prepare email to UST regarding comments. | 0.20 | 1,525.00 | $305.00 |
| 08/15/2024 | KBD | PD | Correspondence with E. Brady regarding ongoing case issues. | 0.10 | 1,525.00 | $152.50 |
| 08/15/2024 | LDJ | PD | Review plan issues, voting issues, precedent | 2.20 | 1,925.00 | $4,235.00 |
| 08/15/2024 | MFC | PD | Research for confirmation brief (1.9); conference with P. Keane re same (.3); emails with C. Robinson and S. Golden re recent precedent (.2). | 2.40 | 1,495.00 | $3,588.00 |
| 08/15/2024 | MFC | PD | Emails with team and Barings counsel re responses to UST comments. | 0.10 | 1,495.00 | $149.50 |
| 08/15/2024 | MFC | PD | Emails with team re revised plan terms. | 0.30 | 1,495.00 | $448.50 |
| 08/15/2024 | MFC | PD | Call with K. Dine re UST issues. | 0.30 | 1,495.00 | $448.50 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
Client 31213.00001

Page:    17
Invoice 142706
September 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/15/2024 | MFC | PD | Email from Kroll with voting update. | 0.10 | 1,495.00 | $149.50 |
| 08/15/2024 | MFC | PD | Emails with team re status of various confirmation WIP items. | 0.40 | 1,495.00 | $598.00 |
| 08/15/2024 | PJK | PD | Emails with J Grall re Regions Bank accounts and logistics (.2), emails with Regions counsel re same (.2), review confirmation order language (.2) | 0.60 | 1,150.00 | $690.00 |
| 08/15/2024 | TPC | PD | Multiple items of correspondence with team re: response to UST comments | 0.50 | 1,250.00 | $625.00 |
| 08/15/2024 | TPC | PD | Review solicitation procedures and respond to inquiries from voting creditors | 0.60 | 1,250.00 | $750.00 |
| 08/16/2024 | DMB | PD | review draft confirmation order | 0.50 | 1,595.00 | $797.50 |
| 08/16/2024 | DMB | PD | corr from K. Dine, UST re confirmation | 0.20 | 1,595.00 | $319.00 |
| 08/16/2024 | DMB | PD | further review corr re confirmation issue | 0.20 | 1,595.00 | $319.00 |
| 08/16/2024 | KBD | PD | Draft confirmation order for Plan. | 0.80 | 1,525.00 | $1,220.00 |
| 08/16/2024 | KBD | PD | Draft Branning Declaration in support of confirmation. | 1.70 | 1,525.00 | $2,592.50 |
| 08/16/2024 | LDJ | PD | Review plan confirmation issues | 2.00 | 1,925.00 | $3,850.00 |
| 08/16/2024 | MFC | PD | Confirmation research. | 0.50 | 1,495.00 | $747.50 |
| 08/17/2024 | DMB | PD | review/comment re confirmation order draft | 0.90 | 1,595.00 | $1,435.50 |
| 08/17/2024 | KBD | PD | Revisions to confirmation order. | 0.80 | 1,525.00 | $1,220.00 |
| 08/17/2024 | LDJ | PD | Preliminary review of confirmation order | 0.70 | 1,925.00 | $1,347.50 |
| 08/17/2024 | MFC | PD | EMails with KD re confirmation order and brief. | 0.20 | 1,495.00 | $299.00 |
| 08/17/2024 | PJK | PD | Review draft Branning declaration and D. Bertenthal comments | 0.20 | 1,150.00 | $230.00 |
| 08/18/2024 | DMB | PD | corr with K. Dine re confirmation order | 0.20 | 1,595.00 | $319.00 |
| 08/18/2024 | DMB | PD | further review draft confirmation order | 0.50 | 1,595.00 | $797.50 |
| 08/18/2024 | KBD | PD | Revisions to confirmation order. | 0.40 | 1,525.00 | $610.00 |
| 08/18/2024 | LDJ | PD | Review latest draft of confirmation order | 0.80 | 1,925.00 | $1,540.00 |
| 08/18/2024 | MFC | PD | Review and comment to draft confirmation order. | 1.30 | 1,495.00 | $1,943.50 |
| 08/18/2024 | MFC | PD | Working on confirmation brief. | 1.00 | 1,495.00 | $1,495.00 |

Pachulski Stang Ziehl & Jones LLP         Page:    18
GigaMonster Networks LLC                  Invoice 142706
Client 31213.00001                        September 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2024 | PJK | PD | Review M Caloway comments re confirmation order, emails from D. Bertenthal and K Dine re same | 0.50 | 1,150.00 | $575.00 |
| 08/19/2024 | DMB | PD | corr with Kroll, internal team re voting report | 0.40 | 1,595.00 | $638.00 |
| 08/19/2024 | DMB | PD | corr with K. Dine re confirmation materials | 0.20 | 1,595.00 | $319.00 |
| 08/19/2024 | DMB | PD | further review draft confirmation materials and plan; review updated order | 1.20 | 1,595.00 | $1,914.00 |
| 08/19/2024 | DMB | PD | corr with client, P. Keane re Regions | 0.30 | 1,595.00 | $478.50 |
| 08/19/2024 | KBD | PD | Revisions to draft confirmation order for distribution. | 0.60 | 1,525.00 | $915.00 |
| 08/19/2024 | LDJ | PD | Review release precedent, confirmation issues | 2.30 | 1,925.00 | $4,427.50 |
| 08/19/2024 | MFC | PD | Emails with Kroll re updated voting report. | 0.10 | 1,495.00 | $149.50 |
| 08/19/2024 | MFC | PD | Review revised confirmation order. | 0.20 | 1,495.00 | $299.00 |
| 08/19/2024 | MFC | PD | Drafting/revising confirmation brief. | 3.90 | 1,495.00 | $5,830.50 |
| 08/19/2024 | MFC | PD | EMails with MFlores re Invictae confirmation hearing transcripts. | 0.20 | 1,495.00 | $299.00 |
| 08/19/2024 | MFC | PD | Research additional precedent for inclusion in confirmation brief. | 2.40 | 1,495.00 | $3,588.00 |
| 08/19/2024 | MFC | PD | EMails with UST re open items for confirmation hearing. | 0.10 | 1,495.00 | $149.50 |
| 08/19/2024 | PJK | PD | Emails with Regions cousnel re confirmation order language (.2), emails with client re same (.2), review language (.2) | 0.60 | 1,150.00 | $690.00 |
| 08/19/2024 | PJK | PD | Email to M Flores re confirmation agenda | 0.20 | 1,150.00 | $230.00 |
| 08/19/2024 | PJK | PD | Review draft confirmation order (.4), emails from K Dine re same (.1) | 0.50 | 1,150.00 | $575.00 |
| 08/20/2024 | DMB | PD | review draft confirmation brief and corr with M Caloway re issues re same | 1.30 | 1,595.00 | $2,073.50 |
| 08/20/2024 | DMB | PD | review wind down budget draft | 0.20 | 1,595.00 | $319.00 |
| 08/20/2024 | DMB | PD | corr with K. Dine, UCC re voting | 0.20 | 1,595.00 | $319.00 |
| 08/20/2024 | DMB | PD | brief research re confirmation brief issue | 0.60 | 1,595.00 | $957.00 |
| 08/20/2024 | KBD | PD | Analyze UST objection to Combined Plan and Disclosure Statement with M. Calloway (partial). | 2.30 | 1,525.00 | $3,507.50 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

Client 31213.00001

Invoice 142706

September 30, 2024

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/20/2024 | KBD | PD | Revisions to Branning declaration in support of confirmation. | 0.60 | 1,525.00 | $915.00 |
| 08/20/2024 | KBD | PD | Prepare chart of UST Objections and responses. | 1.20 | 1,525.00 | $1,830.00 |
| 08/20/2024 | LDJ | PD | Review plan confirmation issues, strategy discussions | 1.50 | 1,925.00 | $2,887.50 |
| 08/20/2024 | MFC | PD | Working on confirmation brief/reply and related research. | 10.30 | 1,495.00 | $15,398.50 |
| 08/20/2024 | MFC | PD | EMails re updated voting report and review same. | 0.20 | 1,495.00 | $299.00 |
| 08/20/2024 | MFC | PD | EMails with D. Bertenthal re voting issues. | 0.20 | 1,495.00 | $299.00 |
| 08/20/2024 | MFC | PD | Emails with D. Bertenthal and Committee counsel re voting. | 0.10 | 1,495.00 | $149.50 |
| 08/20/2024 | MFC | PD | Review UST Plan objection (.4) and emails with team re same (.1). | 0.50 | 1,495.00 | $747.50 |
| 08/20/2024 | MFC | PD | EMails with K Dine re UST objection. | 0.10 | 1,495.00 | $149.50 |
| 08/20/2024 | MFC | PD | Review updated voting report as of voting deadline. | 0.10 | 1,495.00 | $149.50 |
| 08/20/2024 | MFC | PD | Call with KD re reply to UST objection. | 0.90 | 1,495.00 | $1,345.50 |
| 08/20/2024 | PJK | PD | Emails with M Flores re notice of confirmation order | 0.20 | 1,150.00 | $230.00 |
| 08/20/2024 | PJK | PD | Emails with Regions counsel and client re confirmation order language (.2), emails with K Dine re same (.2), review order (.2) | 0.60 | 1,150.00 | $690.00 |
| 08/20/2024 | PJK | PD | Coordinate additional issues re bank accounts and Regions, review issues re same (.2), emails with J Grall re same (.2) | 0.40 | 1,150.00 | $460.00 |
| 08/20/2024 | TPC | PD | Review and comment on drafts of various documents to be filed prior to confirmation | 1.30 | 1,250.00 | $1,625.00 |
| 08/20/2024 | TPC | PD | Review case law related to Purdue and third party releases | 1.50 | 1,250.00 | $1,875.00 |
| 08/21/2024 | DMB | PD | review/comment re confirmation brief | 1.30 | 1,595.00 | $2,073.50 |
| 08/21/2024 | DMB | PD | call with M Caloway re confirmation brief issues | 0.70 | 1,595.00 | $1,116.50 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
Client 31213.00001

Page:     20
Invoice 142706
September 30, 2024

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|------|------|--------|
| 08/21/2024 | DMB | PD | review additional materials re confirmation brief issues | 0.80 | 1,595.00 | $1,276.00 |
| 08/21/2024 | DMB | PD | call with Laura Davis Jones re plan issues | 0.20 | 1,595.00 | $319.00 |
| 08/21/2024 | DMB | PD | review confirmation brief revisions | 0.50 | 1,595.00 | $797.50 |
| 08/21/2024 | DMB | PD | corr re wind down budget issues | 0.20 | 1,595.00 | $319.00 |
| 08/21/2024 | JEO | PD | Review ballot and email Mary Caloway re same | 0.20 | 1,395.00 | $279.00 |
| 08/21/2024 | KBD | PD | Revise chart of objections. | 0.90 | 1,525.00 | $1,372.50 |
| 08/21/2024 | KBD | PD | Analyze draft confirmation brief. | 0.70 | 1,525.00 | $1,067.50 |
| 08/21/2024 | KBD | PD | Analyze correspondence relating to plan documents. | 0.30 | 1,525.00 | $457.50 |
| 08/21/2024 | LDJ | PD | Preparation for confirmation hearing, related issues | 1.50 | 1,925.00 | $2,887.50 |
| 08/21/2024 | MFC | PD | EMails with K. Dine re chart of UST objections and responses. | 0.20 | 1,495.00 | $299.00 |
| 08/21/2024 | MFC | PD | EMails with D. Bertenthal re confirmation brief. | 0.10 | 1,495.00 | $149.50 |
| 08/21/2024 | MFC | PD | Review comments to draft confirmation brief. | 0.30 | 1,495.00 | $448.50 |
| 08/21/2024 | MFC | PD | Revise confirmation brief/reply. | 6.10 | 1,495.00 | $9,119.50 |
| 08/21/2024 | MFC | PD | Calls (2x) with D. Bertenthal re confirmation brief | 0.80 | 1,495.00 | $1,196.00 |
| 08/21/2024 | MFC | PD | Emails with team re comments and revisions to confirmation brief. | 0.20 | 1,495.00 | $299.00 |
| 08/21/2024 | MFC | PD | Conference with T. Cairns re plan filings and mechanics. | 0.20 | 1,495.00 | $299.00 |
| 08/21/2024 | MFC | PD | Review updated chart of UST objections and emails with K. Dine re same. | 0.10 | 1,495.00 | $149.50 |
| 08/21/2024 | MFC | PD | Conference with MFlores re draft agenda and decs to be filed. | 0.20 | 1,495.00 | $299.00 |
| 08/21/2024 | MFC | PD | Emails with team re various confirmation hearing preparations. | 0.30 | 1,495.00 | $448.50 |
| 08/21/2024 | MFC | PD | EMails with team and Novo re voting and open confirmation issues. | 0.10 | 1,495.00 | $149.50 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

Client 31213.00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/21/2024 | MFC | PD | Review draft Voting Dec and conference with T. Cairns re same. | 0.10 | 1,495.00 | $149.50 |
| 08/21/2024 | MFC | PD | Review and edit draft notice of filing of confirmation order. | 0.20 | 1,495.00 | $299.00 |
| 08/21/2024 | MFC | PD | Call with KD re Plan issues. | 0.10 | 1,495.00 | $149.50 |
| 08/21/2024 | MFC | PD | Review and incorporate comments to revised brief. | 0.30 | 1,495.00 | $448.50 |
| 08/21/2024 | MFC | PD | EMails with Kroll re voting report and revised Voting Dec. | 0.10 | 1,495.00 | $149.50 |
| 08/21/2024 | MFC | PD | Emails to Novo, Barings and UCC re confirmation brief. | 0.20 | 1,495.00 | $299.00 |
| 08/21/2024 | MNF | PD | Prepare Notice of Filing of Proposed Confirmation Order | 0.80 | 595.00 | $476.00 |
| 08/21/2024 | PJK | PD | Review revised confirmation brief, email from MC re same | 0.30 | 1,150.00 | $345.00 |
| 08/21/2024 | TPC | PD | Review draft voting agent declaration, voting report, related docket references (0.6) and correspond with team re: same (0.5) | 1.10 | 1,250.00 | $1,375.00 |
| 08/21/2024 | TPC | PD | Review confirmation brief | 0.80 | 1,250.00 | $1,000.00 |
| 08/22/2024 | DMB | PD | prepare for (.3) and attend (.7) call with R Branning re confirmation issues (.7); follow up call with P. Keane (.1) | 1.10 | 1,595.00 | $1,754.50 |
| 08/22/2024 | DMB | PD | review/analysis re updated confirmation materials | 2.30 | 1,595.00 | $3,668.50 |
| 08/22/2024 | DMB | PD | call with Laura Davis Jones re plan next steps | 0.20 | 1,595.00 | $319.00 |
| 08/22/2024 | DMB | PD | call with K. Dine re confirmation issues | 0.10 | 1,595.00 | $159.50 |
| 08/22/2024 | DMB | PD | corr with internal team re confirmation issues/papers | 0.30 | 1,595.00 | $478.50 |
| 08/22/2024 | KBD | PD | Telephone call with M. Calloway regarding preparation of documents for filing in support of confirmation. | 0.30 | 1,525.00 | $457.50 |
| 08/22/2024 | KBD | PD | Telephone call with D. Bertenthal regarding finalizing documents. | 0.10 | 1,525.00 | $152.50 |
| 08/22/2024 | KBD | PD | Revisions to documents for filing in support of confirmation. | 3.40 | 1,525.00 | $5,185.00 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

Client 31213.00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2024 | KBD | PD | Telephone call with L. Jones regarding finalizing documents. | 0.10 | 1,525.00 | $152.50 |
| 08/22/2024 | KBD | PD | Telephone all with M. Calloway and P. Keane regarding finalizing documents. | 0.20 | 1,525.00 | $305.00 |
| 08/22/2024 | KBD | PD | Correspondence among R. Branning, J. Grall, Hogan Lovells, Faegre and PSZJ regarding documents for filing in support of confirmation. | 0.30 | 1,525.00 | $457.50 |
| 08/22/2024 | KBD | PD | Analyze draft brief in support of confirmation. | 0.60 | 1,525.00 | $915.00 |
| 08/22/2024 | KBD | PD | Telephone call with R. Branning, J. Grall, P. Keane and D. Bertenthal regarding plan matters. | 0.60 | 1,525.00 | $915.00 |
| 08/22/2024 | LDJ | PD | Review confirmation revised docs, open issues | 2.20 | 1,925.00 | $4,235.00 |
| 08/22/2024 | MFC | PD | Emails with Kroll re final version of Voting Dec and voting report (.1); review same (1). | 0.20 | 1,495.00 | $299.00 |
| 08/22/2024 | MFC | PD | Preparing revised pleadings and redlines for filing. | 1.70 | 1,495.00 | $2,541.50 |
| 08/22/2024 | MFC | PD | EMails with D. Potts re filing and service of Voting Declaration. | 0.10 | 1,495.00 | $149.50 |
| 08/22/2024 | MFC | PD | Revisions to confirmation brief/reply. | 3.70 | 1,495.00 | $5,531.50 |
| 08/22/2024 | MFC | PD | Emails with team re confirmation brief issues. | 0.20 | 1,495.00 | $299.00 |
| 08/22/2024 | MFC | PD | Emails re voting declaration and changes thereto. | 0.40 | 1,495.00 | $598.00 |
| 08/22/2024 | MFC | PD | Review revised notice of filing of confirmation order (.1) and emails with MFlores re edits. (.2). | 0.30 | 1,495.00 | $448.50 |
| 08/22/2024 | MFC | PD | EMails with team and Barings counsel re confirmation order. | 0.10 | 1,495.00 | $149.50 |
| 08/22/2024 | MFC | PD | Review/analyze voting issues. | 0.40 | 1,495.00 | $598.00 |
| 08/22/2024 | MFC | PD | Review Branning Dec ISO Plan. | 0.20 | 1,495.00 | $299.00 |
| 08/22/2024 | MFC | PD | Call with K. Dine re Branning Dec, confirmation order, and revisions to Plan. | 0.20 | 1,495.00 | $299.00 |
| 08/22/2024 | MFC | PD | EMails with Kroll re revisions to Voting Dec. | 0.20 | 1,495.00 | $299.00 |
| 08/22/2024 | MFC | PD | Emails with PSZJ team re status of Plan pleadings and open items. | 0.20 | 1,495.00 | $299.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    23

GigaMonster Networks LLC

Invoice 142706

Client 31213.00001

September 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2024 | MFC | PD | Review revised Branning Dec (.1); and emails with group re same (.1). | 0.20 | 1,495.00 | $299.00 |
| 08/22/2024 | MFC | PD | Review Bowflex confirmation hearing transcript. | 0.80 | 1,495.00 | $1,196.00 |
| 08/22/2024 | MFC | PD | Review revised Voting Dec. (.1); emails with Kroll and team re revisions (.2). | 0.30 | 1,495.00 | $448.50 |
| 08/22/2024 | MFC | PD | Review additional edits to Voting Dec. and emails re same. | 0.20 | 1,495.00 | $299.00 |
| 08/22/2024 | MFC | PD | EMails with K. Dine and. P. Keane re comments received to confirmation order. | 0.20 | 1,495.00 | $299.00 |
| 08/22/2024 | MFC | PD | Team call to discuss open items. | 0.20 | 1,495.00 | $299.00 |
| 08/22/2024 | MFC | PD | Meet with Laura Davis Jones re confirmation issues. | 0.30 | 1,495.00 | $448.50 |
| 08/22/2024 | MFC | PD | Emails re revised Branning Dec ISO plan. | 0.10 | 1,495.00 | $149.50 |
| 08/22/2024 | MFC | PD | Emails with DP re formatting issues in brief revisions to same. | 0.20 | 1,495.00 | $299.00 |
| 08/22/2024 | MFC | PD | Review and incorporate Barings comments to brief (.3); emails re same (.1). | 0.40 | 1,495.00 | $598.00 |
| 08/22/2024 | MNF | PD | Update notice of filing of Confirmation Order | 0.30 | 595.00 | $178.50 |
| 08/22/2024 | PJK | PD | Call with PSZJ team re confirmation hearing issues | 0.20 | 1,150.00 | $230.00 |
| 08/22/2024 | PJK | PD | Call with PSZJ team and Novo team re confirmation hearing issues (.6), email to Laura Davis Jones re wind down questions (.2) | 0.80 | 1,150.00 | $920.00 |
| 08/22/2024 | PJK | PD | Review revised confirmation brief, confirmation order, Branning declaration | 0.60 | 1,150.00 | $690.00 |
| 08/22/2024 | PJK | PD | Emails with Regions counsel re confirmation order and logistical issues re accounts (.2), and attention to issues re same (.3), email to J Grall re same (.2), revise confirmation order re Regions language (.2), emails with K Dine re same (.2) | 1.10 | 1,150.00 | $1,265.00 |
| 08/23/2024 | DMB | PD | review final brief | 0.60 | 1,595.00 | $957.00 |
| 08/23/2024 | DMB | PD | corr from M Caloway re voting materials and review same | 0.40 | 1,595.00 | $638.00 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

Client 31213.00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/23/2024 | DMB | PD | Attention to confirmation prepare issues. | 0.50 | 1,595.00 | $797.50 |
| 08/23/2024 | KBD | PD | Analyze confirmation documents as filed. | 0.50 | 1,525.00 | $762.50 |
| 08/23/2024 | LDJ | PD | Review confirmation brief, related documents in support of confirmation | 1.80 | 1,925.00 | $3,465.00 |
| 08/23/2024 | MFC | PD | Finalize all confirmation pleadings for filing. | 2.60 | 1,495.00 | $3,887.00 |
| 08/23/2024 | MFC | PD | Emails with Kroll re voting, hearing and testimony issues. | 0.30 | 1,495.00 | $448.50 |
| 08/23/2024 | MNF | PD | Finalize and E-file Memorandum of Law in support of Plan; Coordinate service of same | 0.50 | 595.00 | $297.50 |
| 08/24/2024 | DMB | PD | corr with internal team re post confirmation/effective date issues | 0.30 | 1,595.00 | $478.50 |
| 08/25/2024 | DMB | PD | internal corr re confirmation issues | 0.20 | 1,595.00 | $319.00 |
| 08/25/2024 | MFC | PD | Draft witness/ exhibit list for confirmation hearing. | 1.20 | 1,495.00 | $1,794.00 |
| 08/25/2024 | MFC | PD | Research re confirmation issues for LDJ. | 0.80 | 1,495.00 | $1,196.00 |
| 08/25/2024 | MFC | PD | Prepare materials for Monday's filings. | 0.30 | 1,495.00 | $448.50 |
| 08/26/2024 | DMB | PD | review materials re confirmation hearing issues, prep | 2.20 | 1,595.00 | $3,509.00 |
| 08/26/2024 | DMB | PD | calls with Laura Davis Jones 2x re confirmation hearing | 0.30 | 1,595.00 | $478.50 |
| 08/26/2024 | KBD | PD | Analyze pleadings and correspondence in preparation for hearing. | 0.60 | 1,525.00 | $915.00 |
| 08/26/2024 | LDJ | PD | Review post-Purdue precedent, release issues and arguments | 2.00 | 1,925.00 | $3,850.00 |
| 08/26/2024 | MFC | PD | Prepare exhibits for distribution to chambers and parties in interest. | 0.80 | 1,495.00 | $1,196.00 |
| 08/26/2024 | MFC | PD | Emails with team re revised exhibit list. | 0.10 | 1,495.00 | $149.50 |
| 08/26/2024 | MFC | PD | Draft Notice of Filing of exhibits to brief. | 0.40 | 1,495.00 | $598.00 |
| 08/26/2024 | MFC | PD | Emails with team re notice of filing of unreported decision. | 0.20 | 1,495.00 | $299.00 |
| 08/26/2024 | MFC | PD | Revise notice per comments received. | 0.20 | 1,495.00 | $299.00 |
| 08/26/2024 | MFC | PD | Finalize notice and exhibits for filing. | 0.20 | 1,495.00 | $299.00 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
Client 31213.00001

Page:    25
Invoice 142706
September 30, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/26/2024 | MFC | PD | Emails with chambers re unreported decision and transcripts. | 0.20 | 1,495.00 | $299.00 |
| 08/26/2024 | MFC | PD | Prepare amended notice of filing. | 0.20 | 1,495.00 | $299.00 |
| 08/26/2024 | MFC | PD | Working on open issues/arguments summary for tomorrow's hearing. | 3.20 | 1,495.00 | $4,784.00 |
| 08/26/2024 | MFC | PD | Emails with Laura Davis Jones re tomorrow's confirmation hearing. | 0.20 | 1,495.00 | $299.00 |
| 08/26/2024 | MNF | PD | E-file and serve Notice of Filing of Unreported Decision and Hearing Transcript in Connection with Confirmation Hearing | 0.50 | 595.00 | $297.50 |
| 08/26/2024 | PJK | PD | Emails with Laura Davis Jones re wind down info | 0.20 | 1,150.00 | $230.00 |
| 08/26/2024 | TPC | PD | Work with team re: respond to Court inquiries related to non-reported cases in brief | 0.40 | 1,250.00 | $500.00 |
| 08/27/2024 | DMB | PD | prepare for (.7) and attend (1.5) confirmation hearing | 2.20 | 1,595.00 | $3,509.00 |
| 08/27/2024 | DMB | PD | attend second session of confirmation hearing | 0.30 | 1,595.00 | $478.50 |
| 08/27/2024 | DMB | PD | internal corr re confirmation hearing, order issues | 0.40 | 1,595.00 | $638.00 |
| 08/27/2024 | DMB | PD | call with Laura Davis Jones re confirmation hearing | 0.20 | 1,595.00 | $319.00 |
| 08/27/2024 | DMB | PD | further internal corr re confirmation order | 0.30 | 1,595.00 | $478.50 |
| 08/27/2024 | KBD | PD | Attend confirmation hearing via zoom. | 2.20 | 1,525.00 | $3,355.00 |
| 08/27/2024 | KBD | PD | Review revised proposed order language. | 0.40 | 1,525.00 | $610.00 |
| 08/27/2024 | MFC | PD | Emails with UST, Committee and Barings re revised confirmation order. | 0.30 | 1,495.00 | $448.50 |
| 08/27/2024 | MFC | PD | Prepare for hearing. | 1.30 | 1,495.00 | $1,943.50 |
| 08/27/2024 | MFC | PD | Emails with Kroll re today's hearing. | 0.10 | 1,495.00 | $149.50 |
| 08/27/2024 | MFC | PD | Call with RB re today's hearing. | 0.10 | 1,495.00 | $149.50 |
| 08/27/2024 | MFC | PD | Attend confirmation hearing (2.9); meet with client during recess (1.1) | 4.00 | 1,495.00 | $5,980.00 |
| 08/27/2024 | MFC | PD | Emails with team re confirmation ruling issues. | 0.20 | 1,495.00 | $299.00 |

Pachulski Stang Ziehl & Jones LLP

GigaMonster Networks LLC

Client 31213.00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/27/2024 | MFC | PD | Revise confirmation order per Court comments. | 0.40 | 1,495.00 | $598.00 |
| 08/27/2024 | MFC | PD | Revise Plan provisions per Court ruling. | 0.30 | 1,495.00 | $448.50 |
| 08/27/2024 | MFC | PD | Emails with KD re comments to revised order. | 0.20 | 1,495.00 | $299.00 |
| 08/27/2024 | MFC | PD | Additional revisions to confirmation order. | 0.20 | 1,495.00 | $299.00 |
| 08/27/2024 | MFC | PD | Emails with team re additional revisions to confirmation order. | 0.10 | 1,495.00 | $149.50 |
| 08/27/2024 | MNF | PD | Prepare COC re: Final Confirmation Order | 0.50 | 595.00 | $297.50 |
| 08/27/2024 | TPC | PD | Conferences with team re: issues related to confirmation hearing | 0.50 | 1,250.00 | $625.00 |
| 08/27/2024 | TPC | PD | Review various precedents related to releases re: plan confirmation preparation | 1.10 | 1,250.00 | $1,375.00 |
| 08/28/2024 | DMB | PD | corr with Laura Davis Jones re plan issues | 0.30 | 1,595.00 | $478.50 |
| 08/28/2024 | DMB | PD | review further order revisions | 0.40 | 1,595.00 | $638.00 |
| 08/28/2024 | DMB | PD | corr from UST, M Caloway re order revisions | 0.50 | 1,595.00 | $797.50 |
| 08/28/2024 | KBD | PD | Analyze proposed changes to language for plan and order. | 0.40 | 1,525.00 | $610.00 |
| 08/28/2024 | LDJ | PD | Review revisions to confirmation order, open issues | 1.20 | 1,925.00 | $2,310.00 |
| 08/28/2024 | MFC | PD | Revise plan (.1); emails with team re same (.2); emails with MFlores re COC and exhibits (.2); emails re hearing transcript (.1); emails with Kroll (.1); further revise Plan for filing (.2). | 0.90 | 1,495.00 | $1,345.50 |
| 08/28/2024 | MFC | PD | Emails with Barings, UST and Committee re revised confirmation order (.4); revise order (.2); revise draft COC (1.2). | 1.80 | 1,495.00 | $2,691.00 |
| 08/28/2024 | MFC | PD | Emails with KD re post hearing revisions to Plan. | 0.20 | 1,495.00 | $299.00 |
| 08/28/2024 | MNF | PD | Prepare/finalize exhibits for filing COC re: Confirmation Order/Plan | 0.30 | 595.00 | $178.50 |
| 08/29/2024 | DMB | PD | corr from M Caloway re order | 0.20 | 1,595.00 | $319.00 |
| 08/29/2024 | DMB | PD | review order revisions and corr with interested parties | 0.40 | 1,595.00 | $638.00 |

Pachulski Stang Ziehl & Jones LLP                           Page:     27
GigaMonster Networks LLC                                    Invoice 142706
Client 31213.00001                                         September 30, 2024

|            |     |    |                                                                                                                                                                                                               | Hours | Rate | Amount |
|------------|-----|----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|------|--------|
| 08/29/2024 | KBD | PD | Analyze further proposed changes to plan and order. | 0.20 | 1,525.00 | $305.00 |
| 08/29/2024 | LDJ | PD | Review and comment on revisions to confirmation order | 0.20 | 1,925.00 | $385.00 |
| 08/29/2024 | MFC | PD | Emails with UST and Committee re COC (.2); revise and finalize COC and exhibits (.4); emails with MFlores re filing and service of same  (.2). | 0.80 | 1,495.00 | $1,196.00 |
| 08/29/2024 | MFC | PD | EMails with chambers re COC for confirmation order. | 0.10 | 1,495.00 | $149.50 |
| 08/29/2024 | MFC | PD | Emails with chambers and parties re revisions to confirmation order (.2); call with Laura Davis Jones re same (.1); emails and call to Novo re same (.1); revise order and COC (.4); emails with DP re compilation and  filing of same (.2). | 1.00 | 1,495.00 | $1,495.00 |
| 08/29/2024 | MNF | PD | Finalize, e-file COC re: Confirmation Order and Plan; Upload Order re: same | 0.50 | 595.00 | $297.50 |
| 08/30/2024 | DMB | PD | Corr with internal team, Novo re next steps. | 0.30 | 1,595.00 | $478.50 |
| 08/30/2024 | DMB | PD | internal corr re confirmation order | 0.20 | 1,595.00 | $319.00 |
| 08/30/2024 | LDJ | PD | Review effective date tasks and scheduling | 0.20 | 1,925.00 | $385.00 |
| 08/30/2024 | MFC | PD | Emails with MFlores re confirmation order. | 0.10 | 1,495.00 | $149.50 |
| 08/30/2024 | MFC | PD | Emails with chambers re upload issue for confirmation order | 0.20 | 1,495.00 | $299.00 |
| 08/30/2024 | MFC | PD | Emails re service of confirmation order. | 0.10 | 1,495.00 | $149.50 |
| 08/30/2024 | MFC | PD | Emails re entry of confirmation order and timing of going effective. | 0.10 | 1,495.00 | $149.50 |
| 08/30/2024 | MNF | PD | Coordinate service of Confirmation Order | 0.20 | 595.00 | $119.00 |
|            |     |    |                                                                                                                                                                                                               | **242.30** |      | **$372,102.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                              **$428,860.50**

Pachulski Stang Ziehl & Jones LLP                          Page:    28
GigaMonster Networks LLC                                   Invoice 142706
Client 31213.00001                                         September 30, 2024

---

**Expenses**

| | | | |
|---|---|---|---:|
| 08/05/2024 | CC | AT&T Conference Call, DMB | 3.52 |
| 08/05/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/05/2024 | RE | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |
| 08/05/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/05/2024 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/05/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/05/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/06/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/06/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/06/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/07/2024 | RE | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 08/07/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/08/2024 | LN | 31213.00001 Lexis Charges for 08-08-24 | 13.53 |
| 08/09/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/09/2024 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/12/2024 | LN | 31213.00001 Lexis Charges for 08-12-24 | 30.78 |
| 08/12/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/12/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/12/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/12/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/12/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/12/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/12/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/12/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/13/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/13/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/13/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/13/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP
GigaMonster Networks LLC
Client 31213.00001

| | | | |
|---|---|---|---|
| 08/13/2024 | RE | SCAN/COPY ( 288 @0.10 PER PG) | 28.80 |
| 08/13/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/13/2024 | RE | SCAN/COPY ( 203 @0.10 PER PG) | 20.30 |
| 08/13/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/13/2024 | RE | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 08/13/2024 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/13/2024 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/14/2024 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/14/2024 | RE | SCAN/COPY ( 108 @0.10 PER PG) | 10.80 |
| 08/14/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/14/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/14/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/14/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/14/2024 | RE | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/15/2024 | LN | 31213.00001 Lexis Charges for 08-15-24 | 52.40 |
| 08/15/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/15/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/15/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/15/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/15/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/16/2024 | RE | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/16/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/19/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/19/2024 | RE | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 08/19/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/20/2024 | RE | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 08/21/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/21/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/21/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:     30

GigaMonster Networks LLC

Invoice 142706

Client 31213.00001

September 30, 2024

| | | | |
|---|---|---|---:|
| 08/21/2024 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/21/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/21/2024 | RE | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/21/2024 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/21/2024 | RE | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 08/22/2024 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/22/2024 | RE | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 08/22/2024 | RE | SCAN/COPY ( 162 @0.10 PER PG) | 16.20 |
| 08/22/2024 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/22/2024 | RE | SCAN/COPY ( 108 @0.10 PER PG) | 10.80 |
| 08/22/2024 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/22/2024 | RE | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 08/22/2024 | RE | SCAN/COPY ( 184 @0.10 PER PG) | 18.40 |
| 08/22/2024 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/22/2024 | RE | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/22/2024 | RE | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 08/22/2024 | RE | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 08/22/2024 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/23/2024 | DC | 31213.00001 Advita Charges for 08-23-24 | 7.50 |
| 08/23/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/23/2024 | RE | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 08/23/2024 | RE | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/23/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/23/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/23/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/23/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/23/2024 | RE | SCAN/COPY ( 134 @0.10 PER PG) | 13.40 |
| 08/23/2024 | RE | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |
| 08/23/2024 | RE | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |

Pachulski Stang Ziehl & Jones LLP

Page: 31

GigaMonster Networks LLC

Invoice 142706

Client 31213.00001

September 30, 2024

| | | | |
|---|---|---|---|
| 08/23/2024 | RE | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/23/2024 | RE | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 08/23/2024 | RE | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 08/23/2024 | RE | SCAN/COPY ( 176 @0.10 PER PG) | 17.60 |
| 08/23/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/23/2024 | RE | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/23/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/23/2024 | RE | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 08/23/2024 | RE | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 08/23/2024 | RE | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/23/2024 | RE | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 08/23/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/23/2024 | RE | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 08/23/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/23/2024 | RE | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 08/23/2024 | RE | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/23/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/23/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/23/2024 | RE | SCAN/COPY ( 116 @0.10 PER PG) | 11.60 |
| 08/23/2024 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/25/2024 | RE | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 08/26/2024 | DC | 31213.00001 Advita Charges for 08-26-24 | 22.50 |
| 08/26/2024 | DC | 31213.00001 Advita Charges for 08-26-24 | 7.50 |
| 08/26/2024 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/26/2024 | RE | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 08/26/2024 | RE | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/26/2024 | RE | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/26/2024 | RE | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 08/26/2024 | RE | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |

Pachulski Stang Ziehl & Jones LLP                    Page:    32
GigaMonster Networks LLC                             Invoice 142706
Client 31213.00001                                  September 30, 2024

---

| 08/26/2024 | RE | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
|---|---|---|---|
| 08/26/2024 | RE | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/26/2024 | RE | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 08/26/2024 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/26/2024 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/26/2024 | RE | SCAN/COPY ( 230 @0.10 PER PG) | 23.00 |
| 08/26/2024 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/26/2024 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/26/2024 | RE | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 08/26/2024 | RE | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/26/2024 | RE | SCAN/COPY ( 201 @0.10 PER PG) | 20.10 |
| 08/26/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/26/2024 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/26/2024 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/26/2024 | RE | SCAN/COPY ( 232 @0.10 PER PG) | 23.20 |
| 08/26/2024 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/26/2024 | RE | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/26/2024 | TR | Doman Diana Transcripts, LDJ | 106.65 |
| 08/27/2024 | DC | 31213.00001 Advita Charges for 08-27-24 | 15.00 |
| 08/27/2024 | DC | 31213.00001 Advita Charges for 08-27-24 | 7.50 |
| 08/27/2024 | DC | 31213.00001 Advita Charges for 08-27-24 | 7.50 |
| 08/28/2024 | RE | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 08/29/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/29/2024 | RE | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/30/2024 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/30/2024 | RE | SCAN/COPY ( 266 @0.10 PER PG) | 26.60 |
| 08/31/2024 | TR | Reliable Transcript, Inv. WL118627, LDJ | 495.80 |
| 08/31/2024 | PAC | Pacer - Court Research | 291.10 |

**Total Expenses for this Matter**                 **$1,534.58**

Pachulski Stang Ziehl & Jones LLP                           Page:    33
GigaMonster Networks LLC                                    Invoice 142706
Client 31213.00001                                         September 30, 2024

---

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  08/31/2024**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 142648 | 07/31/2024 | $196,706.00 | $564.35 | $197,270.35 |

**Total Amount Due on Current and Prior Invoices:**                            **$627,665.43**